# Exhibit 57



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/21/2017 | 1000 | NYC CRIMINAL COURT - 100 CENTRE STREET | PART D ROOM 419 | A1 | 72887 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Agent* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████████ | ██████████ | | NO | M | |

**ADDRESS** ████████████████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, ICE Agents informed Officer Matthew Walsh #7243 that they wanted to arrest ████████████ a calendared defendant ████████████ ████████████ They left a business card and asked to be notified before the case was called, which Walsh did. The case was called at 1215 hours before Judge Abeena Darkeh and the ICE agents placed ████████ under arrest in the hallway outside the courtroom without incident. At the request of his attorney, 18B Mehment Baysan, the case was second called so he could make a record that his client is represented by counsel. The case was adjourned to 4/6/17 in Part D, parole continued.

**NAME AND ADDRESS OF WITNESS**   *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| BRIAN DALEY | COURT OFFICER | 6292 | 02/22/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 02/22/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 03/08/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



STATE OF NEW YORK
UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/02/2017 | 1630 | NYC CRIMINAL COURT - QUEENS COUNTY | ARRAIGNMENTS | A4 | 73395 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE AGENTS* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ███ | ██ | NO | M | 52 |

| ADDRESS |
|---|
| ████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

T/P/O, SUBJECT WAS ARRAIGNED ON DOCKET ████████ AND RELEASED. ICE AGENTS BURER #4974 AND GARAFFA #06057 REARRESTED SUBJECT WITHOUT FURTHER INCIDENT. SGT REILLY #653 WAS NOTIFIED OF THE REARREST.

| NAME AND ADDRESS OF WITNESS | | | NONE LISTED |
|---|---|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DANIELLE MURRAY | CO | 7240 | 03/17/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| EDWARD JAKUBEK | LT | 78 | 03/17/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 03/17/2017 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/17/2017 | 1030 | NYC FAMILY COURT - KINGS COUNTY    5TH FL | | B3 | 73526 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                    ☐ ATTEMPTED ESCAPE              ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER       ☐ DISRUPTIVE SPECTATOR          ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE           ☐ PROPERTY DAMAGE               ☐ PROPERTY THEFT

☐ REPORT OF CRIME           ☐ SUMMONS                       ☒ OTHER (SPECIFY BELOW)

*Arrest by ICE Officers*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 42 |

| ADDRESS |
|---|
| ██████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O, the above individual was placed under arrest by ICE Agents Sherman Chen, Henry Santana, Irving Aquilera . Subject was in court for a violation of support and a modification of support case ██████████████

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| KEITH BROWN | SERGEANT | 418 | 03/22/2017 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| JOHN POSILLIPO | CAPTAIN | 3 | 03/22/2017 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 03/28/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



**STATE OF NEW YORK**
**UNIFIED COURT SYSTEM**
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/23/2017 | 1000 | NYC CRIMINAL COURT - BRONX COUNTY | 265/AP-3 RM 470 | A2 | 73622 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST   ☐ ATTEMPTED ESCAPE   ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER   ☐ DISRUPTIVE SPECTATOR   ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE   ☐ PROPERTY DAMAGE   ☐ PROPERTY THEFT

☐ REPORT OF CRIME   ☐ SUMMONS   ☒ OTHER (SPECIFY BELOW)

*IMMIGRATION DETAINER WARRANT*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 30 |

| ADDRESS |
|---|
| ██████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At t/p/o, agents from the Department of Homeland Security were in court to execute an Immigration Detainer Warrant for subject, who was in court on three matters, ██████████ - charged with 140.35PL; ██████████ charged with 140.15PL; and 2██████████ charged with 140.15PL/NYSID ██████████ DOB: ██/1986. Presiding Justice Margaret Martin was notified. Upon arriving in court, defense counsel Elana Silverman - LAS, spoke with agents. Ms. Silverman then returned to the courtroom with paperwork in hand that she was attempting to photograph with a cellphone. Agent Paul Pasuco, of Homeland Security, followed Ms. Silverman into the courtroom and stated that she had improperly taken the paperwork from their possession and was refusing to give it back. The agent later stated that Ms. Silverman could be arrested for interfering with a federal investigation. Court Officer A. Grant, #3072, approached Ms. Silverman and retrieved the paperwork in order to return it to the agents. The cases were called into record and Judge Martin set bail at $1,000/$1,000 on each matter. All cases were adjourned to AP-3 on 4/10/2017. The waiting agents were notified.

| NAME AND ADDRESS OF WITNESS | COURT OFFICER ALICIA GRANT, #3072 NO ADDRESS GIVEN |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| HIRAM MATOS | SERGEANT | 446 | 03/23/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL C. SENESE | MAJOR | 49 | 03/28/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 04/12/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/30/2017 | 0950 | POUGHKEEPSIE CITY | COURTROOM 1 | 9A2 | 73655 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST     ☐ ATTEMPTED ESCAPE     ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER     ☐ DISRUPTIVE SPECTATOR     ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE     ☐ PROPERTY DAMAGE     ☐ PROPERTY THEFT

☐ REPORT OF CRIME     ☐ SUMMONS     ☒ OTHER (SPECIFY BELOW)

*ICE Arrest Warrant*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 55 |

**ADDRESS** ████████████████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

AT T/P/O City of Poughkeepsie Police Officer Brian Turner, shield #95 filed an ICE arrest warrant from the Department of Homeland Security with the court against ██████ Subsequently ██████ appeared & was arraigned on a DAT, case ██████ Judge O'Neill set bail at $10,000 cash / $20,000 bond. Court Officers effected the court direct and transferred custody to P.D. as per standard procedures. City of Poughkeepsie P.D. notified the Department of Homeland Security and is holding subject for pick up on the ICE matter.

**NAME AND ADDRESS OF WITNESS**     *NONE LISTED*

| | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| **SUBMITTED BY** CRAIG NAROD | SERGEANT | 416 | 03/30/2017 |
| **REPORTED TO** ALVIN BENSON | CAPTAIN | 45 | 03/30/2017 |
| **APPROVED BY** FRANK ZALOGA | | | 03/30/2017 |

**LINKED REPORTS**

FINAL APPROVED          Page 1

NY_00000005



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/19/2017 | 0945 | NYC CRIMINAL COURT - 100 CENTRE STREET | PART F ROOM 219 | A1 | 73705 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*ICE Arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 35 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O, R/O was approached by I.C.E Officer Willie Outlaw, who was in plain clothes and asked to be called when the defendant ██████ ██████ appeared for his court date. Officer Outlaw gave R/O his business card and left at approximately 1045 hours. Mr. Brown appeared in the courtroom for his court date and R/O called Officer Outlaw who arrived at approximately 1055 hours. R/O instructed the bridge officer to call Mister ████████████ which was dismissed. As he left the courtroom Mr. ███ was arrested by Officer Outlaw and two other I.C.E officers without incident.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| RICHARD BELMONT | SERGEANT | 201 | 03/29/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 03/29/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 04/12/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000006

# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/05/2017 | 0945 | NYC CRIMINAL COURT - 100 CENTRE STREET | PART A ROOM 405 | A1 | 73807 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
|---|---|---|
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *I.C.E. Arrest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| PAYANO | JENNIFER | | NO | F | 27 |

**ADDRESS** ███████████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O, I.C.E. Agent Willie Outlaw approached R/O about arresting the subject ███████████ Presiding Judge Abriano was notified about the arrest as well as defense counsel NYCDS Katherine Bajak. Subject received a conditional discharge on a plea to PL 120.00(3)on docket# ███████████ and at 1158 hours I.C.E. agents arrested subject without incident. Officer Outlaw stated that there was no detainer number on this case available.*

**NAME AND ADDRESS OF WITNESS**          *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CARMEN PASUIZACA | SERGEANT | 528 | 04/05/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 04/05/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 05/05/2017 |

**LINKED REPORTS**

FINAL APPROVED                                                                 Page 1

NY_00000007



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/19/2017 | 1050 | SUFFOLK - DISTRICT COURT | OUTSIDE COURTROOM DV2 | R | 74036 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*ICE detainee*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███ | | NO | M | 28 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O, ICE officers (Officer Victor Rosario) took above named into custody.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DENISE M. ZEITLER | CAPTAIN | 138 | 04/20/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| EILEEN MALLON | CHIEF | 01 | 04/20/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 04/21/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/10/2017 | 1030 | NYC SUPREME COURT - 111 CENTRE STREET | PART 22 | E | 74070 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                    ☐ ATTEMPTED ESCAPE               ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER       ☐ DISRUPTIVE SPECTATOR           ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE           ☐ PROPERTY DAMAGE                ☐ PROPERTY THEFT

☐ REPORT OF CRIME           ☐ SUMMONS                        ☒ OTHER (SPECIFY BELOW)

                                                                                  *ICE WARRANT*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO. | SEX | AGE |
|---|---|---|---|---|---|
| ██████████ | ████████ | | NO | M | 32 |

**ADDRESS** ██████████████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O agents from Department of Immigration and Custom Enforcement (Agent Lawrence Marcus #1127) informed R/O that they were here to arrest an individual on an ICE detainer warrant. Agents advised R/O that they were reporting to Part 22 to execute said warrant. R/O advised court personnel, as well as, DPS of the above mentioned warrant. Defendant's case was called and adjourned. While exiting the courtroom, ICE agents placed the defendant in custody. Defendant was then taken out of the building by the agents.

**NAME AND ADDRESS OF WITNESS**           *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL MCKEE | LIEUTENANT | 162 | 04/21/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| GERARD DUFFY | MAJOR | 36 | 04/10/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 04/21/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000009



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/20/2017 | 1000 | NYC CRIMINAL COURT - BRONX COUNTY | AP-2/RM LL230 | A2 | 74071 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE WARRANT*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | ███ | | M | 38 |

**ADDRESS** ███

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At t/p/o, an ICE Agent (Name/Shield Unknown) approached Officer Parsons #3974, in regards to subject. Officer Parsons then looked at file and told ICE Agent that subject was incarcerated on $1000/$1000 bail. Officer Parsons' then brought it to my attention. At this time, we did not have a DOC manifest. Shortly thereafter, defense counsel Gordon signed up case ███ charges VTL 1192(3), VTL 511(1)(a), VTL 50(1) and VTL 1192(1). It is at this time, we found out subject made bail. We attempted to locate the ICE Agent, but were unsuccessful. After the case was called, the ICE Agent returned and was informed of the adjourn date, June 14, 2017 Part AP-2. There was no indication in the file that defendant had made bail.*

**NAME AND ADDRESS OF WITNESS**          *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| TERRI NAPOLITANO | SERGEANT | 724 | 04/20/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL SENESE | MAJOR | 49 | 04/20/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 05/09/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 05/15/2017 | 1240 | SUFFOLK - DISTRICT COURT | 400 CARLETON AVE CENTRAL ISLIP NY | R | 74585 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*Homeland Security service of order of deportat.*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 20 |

**ADDRESS** ███████████████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Homeland Security Investigations agents Mogavero #6261, Vog #8007 and Marino #6829 were present inside courtroom D31 to detain the above named individual on a final order of deportation. The HSI agents waited until above named individual's court matter was adjourned, but did not detain him until he exited the courthouse. No warrant was presented to court staff.

**NAME AND ADDRESS OF WITNESS**      *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JAMES MARTINEZ | SERGEANT | 291 | 05/15/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MATTHEW J. O'REILLY | LIEUTENANT | 226 | 05/15/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 05/18/2017 |

**LINKED REPORTS**

FINAL APPROVED        Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 05/31/2017 | 0945 | NASSAU - DISTRICT COURT | PART 5 - 3RD FLOOR | N | 74943 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST      ☐ ATTEMPTED ESCAPE      ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER      ☐ DISRUPTIVE SPECTATOR      ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE      ☐ PROPERTY DAMAGE      ☐ PROPERTY THEFT

☐ REPORT OF CRIME      ☐ SUMMONS      ☒ OTHER (SPECIFY BELOW)

*LEA Activity - ICE*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | █ | NO | M | 25 |

**ADDRESS** ████████████████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O District Court Operations was advised by DO Rothermal sh#3762 and DO Dickerson sh#4313 of ICE that they were here to arrest subject ████████████. Subject ███████ is currently at liberty and is present in Part 5 in front of Judge Rhonda Fischer on docket ████████. Judge Fischer was notified of ICE's presence and intent. Incident Part 5 case adjourned to 6/27/2017 and at 1110 hrs subject ████████ was taken into custody by ICE Officers in the public hallway without incident.

**NAME AND ADDRESS OF WITNESS**      *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| THERESA PONTILLO | SERGEANT | 603 | 05/31/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| MICHAEL GERBASI | CAPTAIN | 193 | 05/31/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 06/06/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/06/2017 | 1130 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | LOBBY/AR1 | A3 | 75052 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*US Immigartion and Customs Enforcement arre*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | M | 29 |

**ADDRESS** ███████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O R/O was notified that Off. Anthony Callendar from the U.S. Immigration and Customs Enforcement was here to take the subject into custody. R/O was shown an arrest warrant and notified Judge Yavinsky. The subject appeared on docket # ███████ and taken into custody in public hallway without incident. A copy of the warrant is on file at the Majors Office.

**NAME AND ADDRESS OF WITNESS** NONE LISTED

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| TIM SMYTH | SERGEANT | 420 | 06/06/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| ROBERT OLINSKY | LIEUTENANT | 142 | 06/06/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 07/03/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000013



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/06/2017 | 1100 | NYC CRIMINAL COURT - 100 CENTRE STREET | PART C ROOM 206 | A1 | 75096 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *I.C.E. Re-arrest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 25 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, I.C.E. Agent John Rivera #6076 identified himself to court staff to take defendant ██████ docket ██████ into custody. Judge Watters was informed that I.C.E. was present. Subject received an ACD and was taken into custody outside the court room without incident.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| TODD ANDREWS | SERGEANT | 359 | 06/06/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 06/06/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 06/28/2017 |

| LINKED REPORTS |
|---|

FINAL APPROVED

Page 1

NY_00000014



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/06/2017 | 1015 | NYC CRIMINAL COURT - 100 CENTRE STREET | PART N ROOM 218 | A1 | 75098 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *Homeland Security. Re-arrest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████████ | ███████ | | NO | M | 31 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O, the subject was re-arrested by Homeland Security Officer Rick Perez (Shield 1208). The subject did not resist and was safely removed from the courthouse without incident. Presiding Judge Peterson was alerted prior to the case being heard that Homeland Security Officers were present to take the defendant into custody after his case was called. The subject was re-arrested outside of court part on a warrant for an order of deportation. Supreme Court #* ████████ *adjourned to 06/28/2017 MDC-N, NYSID-* ████████

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| RICHARD MANNA | SERGEANT | 600 | 06/06/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | SERGEANT | 51 | 06/06/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 07/03/2017 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/07/2017 | 0930 | NYC CRIMINAL COURT - RICHMOND COUNTY | OUTSIDE AP-1 COURTROOM | A5 | 75104 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
| --- | --- | --- |
| ☒ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *Homeland Security - ICE* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
| --- | --- | --- | --- | --- | --- |
| ███████ | ███████ | | NO | M | 34 |

| ADDRESS |
| --- |
| ███████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
| --- | --- | --- | --- | --- | --- |
| | | | | | |

| ADDRESS |
| --- |
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O officers from the Department of Homeland Security advised R/O they were here to take custody of subject (NYSID# ███████). Subject had 2 cases on the AP-1 calendar. Dockets ████████████████ Judge Raja Rajeswari was notified of the situation prior to the calendar call. Both dockets were called into the record and adjourned to 7-21-17. Officers Ricardo Perez #1208 and Tony Petito #7708 took custody of the subject without incident just outside the AP-1 courtroom.

| NAME AND ADDRESS OF WITNESS | | *NONE LISTED* |
| --- | --- | --- |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
| --- | --- | --- | --- |
| KEVIN SULLIVAN | SERGEANT | 713 | 06/07/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
| --- | --- | --- | --- |
| PAUL ARCATI | MAJOR | 52 | 06/07/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
| --- | --- | --- | --- |
| FRANK ZALOGA | | | 07/03/2017 |

| LINKED REPORTS |
| --- |
| |

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/07/2017 | 0930 | NYC CRIMINAL COURT - RICHMOND COUNTY | OUTSIE AP-2 COURTROOM | A5 | 75105 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☒ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *Homeland Security - ICE* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | |

| ADDRESS |
|---|
| ███████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O officers from the Department of Homeland Security advised R/O they were here to take custody of subject(NYSID# ███████ ). Subject had 2 cases on the AP-2 calendar. Dockets ███████ Judge Kitsis was notified of the situation prior to the calendar call. Both dockets were called into the record and adjourned to 8-1-17. Officer Zoelle Rivera #9225 took custody of the subject at approximately 1023 without incident just outside the AP-2 courtroom.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| GIUSEPPE CARO | SERGEANT | 570 | 06/07/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| GIUSEPPE ARCATI | MAJOR | 52 | 06/07/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 07/03/2017 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1

NY_00000017



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/07/2017 | 1307 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 75194 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Arrest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 37 |

| ADDRESS |
|---|
| ██████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O, I.C.E. Officer Vijay Remedes shield D01085 informed R/O that he was looking for the subject. R/O recognized a photo the officer had as an aided case from earlier in the day. Remedes was informed that the subject had been removed to NY Presbyterian lower Manhattan Hospital by ambulance. Remedes did not give the reason why he was looking for him. Subject was in court for ██████████ adjourned to 8/11/17, Part A, parole continued.*

| NAME AND ADDRESS OF WITNESS | | *NONE LISTED* | |
|---|---|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL WATSON | SERGEANT | 295 | 06/08/2017 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| JOHN ALLEN | MAJOR | 51 | 06/08/2017 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 06/30/2017 |

| LINKED REPORTS | 75198 |
|---|---|

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/12/2017 | 0945 | NYC CRIMINAL COURT - 100 CENTRE STREET | PART A ROOM405 | A1 | 75218 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Agents* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 29 |

| ADDRESS |
|---|
| ████████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, ICE Agent Anthony Callender #D08613 informed CO Kelvis Diaz #7982 that he wanted to pick up ██████ after he appeared on dkt ██████. The defendant did not appear and the case was called without him. The matter was adjourned to 8/9/17, Part A. Presiding Judge Frank was alerted that ICE Agents were present to re-arrest the deft.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CARMEN PASUIZACA | SERGEANT | 528 | 06/12/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 06/12/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 07/03/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000019



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/12/2017 | 1020 | NYC CRIMINAL COURT - 100 CENTRE STREET | PART B ROOM 400 | A1 | 75219 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Arrest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 30 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, ICE Agents Irving Aguilera #D06796 and Anthony Callender #D08613 took the defendant into custody outside the courtroom after he appeared for his scheduled court case under dkt ████████ Deft plead guilty to PL 240.20 and was sentenced to a conditional discharge with 1 day of community service to complete. Case adjourned to ASC on 8/14/17 to show proof of compliance. Presiding Judge Hanshaft was alerted that ICE Agents were present to re-arrest the deft.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CARMEN PASUIZACA | SERGEANT | 528 | 06/12/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 06/12/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 07/03/2017 |

| LINKED REPORTS |
|---|

FINAL APPROVED

Page 1



STATE OF NEW YORK
UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/13/2017 | 1320 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY ROTUNDA | A1 | 75241 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                     ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER        ☐ DISRUPTIVE SPECTATOR      ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE            ☐ PROPERTY DAMAGE           ☐ PROPERTY THEFT

☐ REPORT OF CRIME            ☐ SUMMONS                   ☒ OTHER (SPECIFY BELOW)

*ICE Agents*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ████ | ████ | | NO | M | |

| ADDRESS | UNKNOWN |
|---|---|

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS | |
|---|---|

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, ICE agents Fant (8261) and Marcus (1127) informed R/O that they were here looking for the subject who did not have a case on the calendar but was due to report to the sex offender registry, (S.O.R.A) on the 14th Floor. They did indicate there was an arrest warrant for the subject, but did not have the warrant with them. They were directed to the S.O.R.A. unit Room 1414.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| KEVIN STROHM | COURT OFFICEER | 7046 | 06/13/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 06/13/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 07/03/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000021



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 05/31/2017 | 1445 | NYC CRIMINAL COURT - BRONX COUNTY | 265/DVM - RM 490 | A2 | 75299 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *IMMIGRATION DETAINER WARRANT* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 38 |

| ADDRESS |
|---|
| ██████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At t/p/o, I.C.E. Agent Prospero Vanderhost, #7696, informed and showed R/O that he was in possession of a deportation warrant for subject, who was scheduled to appear in court on docket █████████████████ charged with 215.50(3)PL. Neither subject or defense counsel were present during calendar call. Bench warrant was ordered by Judge J. Rodriguez, III at 1618 hours. Notification was made to Sgt. R. Nieves, #431.

| NAME AND ADDRESS OF WITNESS | COURT OFFICER ALICE LOCKHART, #7452 NO ADDRESS GIVEN |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL DONOVAN | COURT OFFICER | 6648 | 05/31/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| CLEMONT MACK | LIEUTENANT | 138 | 05/31/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 07/03/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000022



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/13/2017 | 1045 | NYC CRIMINAL COURT - 100 CENTRE STREET | OUTSIDE PART F | A1 | 75306 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                    ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER       ☐ DISRUPTIVE SPECTATOR      ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE           ☐ PROPERTY DAMAGE           ☐ PROPERTY THEFT

☐ REPORT OF CRIME           ☐ SUMMONS                   ☒ OTHER (SPECIFY BELOW)

*ICE re-arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 46 |

| ADDRESS |
|---|
| ███████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O, R/O was informed by ICE Agent Outlaw #0862 that he was here for the subject on the Part F calendar. ████████████████ Grand Larceny & Criminal Mischief 4th. Case was dismissed. Subject taken into custody outside the courtroom. R/O does not recall if he alerted presiding Judge Paek to the presence of the ICE Agents. R/O relays that it is general practice to do so.*

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| RICHARD BELMONT | SERGEANT | 201 | 06/13/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 06/13/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 07/03/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000023

# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT



| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/15/2017 | 1040 | NYC CRIMINAL COURT - 100 CENTRE STREET | PART A | A1 | 75312 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Arrest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO. | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████████ | | NO | M | 55 |

| ADDRESS |
|---|
| ████████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

at T/P/O, Ice Officers Prosper Vanderhorst #D07696 and Alexander Rivera #D06076 arrested the subject outside the courtroom after he appeared on his scheduled court case, dkt ██████████ He is charged with PL 130.52. Case was adjourned to Part A on 8/1/17 and subject's parole was continued. Presiding Judge Frank was alerted to the presence of ICE Agents before the case was heard.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CARMEN PASUIZACA | SERGEANT | 528 | 06/15/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 06/15/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 07/03/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/16/2017 | 0930 | NYC CRIMINAL COURT - QUEENS COUNTY | AP8 | A4 | 75407 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *I.C.E. AGENTS* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | F | 30 |

| ADDRESS |
|---|
| ███ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | F | 44 |

| ADDRESS |
|---|
| ███ |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

T/P/O, SGT PUMA #350 WAS INFORMED BY I.C.E. AGENTS RIVERA #9225 AND PETITO #7248 THAT THEY WERE PRESENT TO TAKE CUSTODY OF TWO (2) DEFENDANTS ON THE AP8 CALENDAR. NO WARRANTS WERE PRESENTED. DEFENDANTS WERE ███ CR ███ CHARGES: ED LAW 6512, ED LAW 6513 AND PL 230.00 AND ███ - CHARGES: ED LAW 110/6512, ED LAW 6513 AND PL 230.00. NOTIFICATIONS WERE IMMEDIATELY MADE TO BOTH THE MAJOR'S OFFICE AS WELL AS SITTING JUDGE SERITA. WHEN DEFENDANT ███ S CASE WAS CALLED, SGT PUMA INFORMED THE AGENTS OUTSIDE THE COURTROOM THAT THE CASE WAS ON THE RECORD. BAIL WAS SET ON DEFENDANT ███ AND DEFENDANT ███ WAS TAKEN INTO CUSTODY BY COURT OFFICERS. CASE WAS DESIGNATED AS A SECOND CALL TO BE RECALLED SHORTLY. SGT PUMA INFORMED I.C.E. AGENTS THAT BAIL WAS SET AND THE CASE WILL BE RECALLED SOON. SGT PUMA INFORMED I.C.E. THAT THEY SHOULD REMAIN IN THE HALLWAY. DEFENDANT ███ S CASE WAS RECALLED PRIOR TO LUNCH AND DEFENDANT ███ WAS RELEASED BY JUDGE SERITA. I.C.E. AGENTS WERE NO LONGER OUTSIDE THE COURTROOM. I.C.E. DID NOT TAKE DEFENDANT ███ INTO CUSTODY IN SGT PUMA'S PRESENCE. WHEN DEFENDANT ███ S CASE WAS CALLED SGT PUMA NOTIFIED I.C.E. AGENTS IN THE HALLWAY THAT THE CASE WAS ON THE RECORD. CASE WAS ADJOURNED TO 7/28/17 IN AP8 AND DEFENDANT ███ PROCEEDED TO EXIT THE COURTROOM. .....Continue to next page

| NAME AND ADDRESS OF WITNESS | | *NONE LISTED* |
|---|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| PAUL PUMA | SGT | 350 | 06/21/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| EDWARD JAKUBEK | LT | 78 | 06/21/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 07/13/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

**STATE OF NEW YORK**
**UNIFIED COURT SYSTEM**
## UNUSUAL OCCURRENCE REPORT

**REPORT ID:**    75407

**Continuation ....DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*I.C.E. AGENTS DID NOT TAKE DEFENDANT ▓▓▓▓ INTO CUSTODY IN SGT PUMA'S PRESENCE.*

FINAL APPROVED                                                              **Page 2**

NY_00000026



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/16/2017 | 1120 | KINGS SUPREME COURT - 320 JAY STREET | 20 FLOOR HALLWAY | H2 | 75485 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST   ☐ ATTEMPTED ESCAPE   ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER   ☐ DISRUPTIVE SPECTATOR   ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE   ☐ PROPERTY DAMAGE   ☐ PROPERTY THEFT

☐ REPORT OF CRIME   ☐ SUMMONS   ☒ OTHER (SPECIFY BELOW)

*I.C.E. REMOVAL/IMMIGRATION*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ████ | ████ | | NO | M | 31 |

**ADDRESS**   UNKNOWN

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O defendant ████████████████, after the calendar call of his case before Judge Dowling in Part 1, was taken into custody by Deportation Officer Sherman Chan on immigration issues. Judge Dowling was notified.

**NAME AND ADDRESS OF WITNESS**   NONE LISTED

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOSEPH OLIVEIRA | SERGEANT | 645 | 06/16/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL S. LOSI | MAJOR | 4 | 06/16/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 07/12/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000027

# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT



| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 07/05/2017 | 1530 | 6TH DISTRICT - BROOME COUNTY | 65 HAWLEY STREET BINGHAMTON, NY 13901 | 6A | 75675 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*I.C.E. Detention in Courthouse*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | ██ | NO | M | 31 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Officer Marc Danko advised me that ICE Agents were in Hon. Kevin P. Dooley's Courtroom to take a Defendant, ██████████ (DOB ███████ 1985) into custody. I advised Judge Dooley and Captain Norman Eddy (Sheild # 168) that the ICE agents were present. At 1620 hours, Agents Robert Mordino (Shield # 4664), Dale Breister (Shield # 571, and Brad Graham (Shield # 0591) took Defendant ████ into custody without incident in the 3rd floor lobby of County Court, after his SORA hearing.(Docket # ████████)

**NAME AND ADDRESS OF WITNESS**             *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| RONALD R. KREB | NYSCO- SERGEANT | 744 | 07/05/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| NORMAN E. EDDY | NYSCO-CAPTAIN | 168 | 07/05/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 07/06/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT



| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/06/2017 | 0930 | NYC CRIMINAL COURT - BRONX COUNTY | 265/AP-3, ROOM 470 | A2 | 75722 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                        ☐ ATTEMPTED ESCAPE              ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER           ☐ DISRUPTIVE SPECTATOR          ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE               ☐ PROPERTY DAMAGE               ☐ PROPERTY THEFT

☐ REPORT OF CRIME               ☐ SUMMONS                       ☒ OTHER (SPECIFY BELOW)

*ICE WARRANT*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ████ | | NO | M | 61 |

| ADDRESS |
|---|
| ██████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At t/p/o, ICE Agent Reynold Balgobin, #7420 from DOHS, appeared in court inquiring about subject, who was due in court today on docket ████████████ - charged with 145.00PL. Agent Balgobin waited outside the courtroom for subject, but he never appeared. Presiding judge was informed and a warrant was issued at close of court.

| NAME AND ADDRESS OF WITNESS | COURT OFFICER ALICIA GRANT, #3072 NO ADDRESS GIVEN |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| HIRAM MATOS | SERGEANT | 446 | 06/06/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | LIEUTENANT | 138 | 06/06/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 07/27/2017 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1

NY_00000029



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/06/2017 | 0930 | NYC CRIMINAL COURT - BRONX COUNTY | 265/PT - FA/RM LL240 | A2 | 75723 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE WARRANT*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | ██ | NO | M | 43 |

| ADDRESS |
|---|
| ███████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At t/p/o, ICE Agent S. Myskowsky, #D06443, informed R/O that he was in court to arrest subject, who is a defendant at liberty on docket ████████████ - charged with 220.39(1)PL, on a Dept. of Homeland Security warrant for removal. Subject did not appear, but his case was called and warrant was stayed by Judge Michels and the case was adjourned to Part FB on 6/8/2017 to meet subjects other case - ███████ - charged with 220.16PL. Subsequently, a different ICE Agent, Vanderhurst came to Part FA to see if the case was called. At that time, Agent Vanderhurst was informed of the new court date of 6/8/2017. At approximately 1200 hours on 6/8/2017, Agent Vanderhurst did inform R/O that DOHS arrested subject outside of the courthouse as he tried to flee the area. Both dockets were called in Part FB where Judge Hornstein adjourned them to 6/30/2017 for People to produce the defendant. Copy of warrant is on file in the Major's Operations Office.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| WILLIAM MCGONNIGLE | SERGEANT | 569 | 06/09/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| CLEMONT MACK | LIEUTENANT | 138 | 06/09/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 07/27/2017 |

| LINKED REPORTS | 76432 |
|---|---|

FINAL APPROVED

Page 1

NY_00000030



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/06/2017 | 1025 | NYC CRIMINAL COURT - BRONX COUNTY | 265/AP-5, RM 520 | A2 | 75724 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*ICE WARRANT*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 22 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At t/p/o, subject, who is a defendant at liberty on docket ██████████████ was present in court. ICE Agent Sherman Chan(shield # not available), DOHS, did provide copy of warrant and business card, on file in the Major's Operations Office. Case was adjourned to 8/3/2017 for People to produce, ROR status continued. Subject was taken into custody outside the courtroom by ICE Agent with no incident.*

| NAME AND ADDRESS OF WITNESS | |
|---|---|
| | *SERGEANT NATALYA KING, #269* <br> *NO ADDRESS GIVEN* |

....Continue to next page

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ONORIA MERCADO | COURT OFFICER | 6101 | 06/06/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| CLEMONT MACK | LIEUTENANT | 138 | 06/06/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 08/04/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

**STATE OF NEW YORK**
**UNIFIED COURT SYSTEM**
**UNUSUAL OCCURRENCE REPORT**

**REPORT ID:**    *75724*

**Continuation ....NAME AND ADDRESS OF WITNESS**

*LIEUTENANT  CLEMONT MACK, #138*
*NO ADDRESS GIVEN*

FINAL APPROVED

**Page 2**



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/08/2017 | 1000 | NYC CRIMINAL COURT - BRONX COUNTY | 265/AP-3, ROOM 470 | A2 | 75728 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE WARRANT* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 31 |

| ADDRESS |
|---|
| ██████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At t/p/o, ICE Agent Vijay Remdes, #1085, from DOHS appeared in court to take subject into custody. Agent Remdes did present a photo of the warrant on his cellular phone, but no hard copy was provided. Subject was due in court on docket ██████████████████ - charged with 120.14(1)PL. Presiding judge was informed. Subject did not appear. Warrant was stayed and the case was adjourned to 6/26/2017, Part AP-3.

| NAME AND ADDRESS OF WITNESS | COURT OFFICER DANNILLE ALEXANDRA, #7039 |
|---|---|
| | NO ADDRESS GIVEN |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| HIRAM MATOS | SERGEANT | 446 | 06/08/2017 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| CLEMONT MACK | LIEUTENANT | 138 | 06/08/2017 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 08/03/2017 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

NY_00000033



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 07/11/2017 | 1245 | NYC CRIMINAL COURT - 100 CENTRE STREET | PART C | A1 | 75835 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*ICE Warrant*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 60 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O, I.C.E. Officers Rivera #6076 and Vuckovic #8130 and D.H.S. Officer Kubicz #7509 alerted court staff that they had a warrant, #037 304 951, for ██████ Defendant was in court on Docket ██████████ charging him with PL 130.52 and PL 130.55. Judge Chu was informed. The case was forthwith to Jury 9 for trial in the PM session. The defendant did not appear in Jury 9 and it is uncertain whether he was taken into custody. The case was adjourned back to Part C on 8/9/17.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| TODD ANDREWS | SERGEANT | 359 | 07/11/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 07/11/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| GIDEON RABINOVICZ | | | 07/20/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000034



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 07/17/2017 | 1030 | NYC CRIMINAL COURT - QUEENS COUNTY | COURTROOM AP2 | A4 | 75899 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | ICE ARREST |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 38 |

**ADDRESS** ███████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

T/P/O, ICE AGENT DARRYL DOBSON #8266 INFORMED SGT REID #466 THAT HE WAS PRESENT IN COURT TO ARREST SUBJECT. NO WARRANT WAS PRESENTED BY AGENT. JUDGE GOPEE WAS NOTIFIED OF THE SITUATION. SUBJECT WAS IN COURT ON DOCKET ███████ AND CHARGED WITH PL 110/120.00. JUDGE GOPEE RELEASED SUBJECT AND ADJOURNED CASE TO AP2 ON 9/29/17. SUBJECT WAS ARRESTED OUTSIDE THE COURTROOM WITHOUT FURTHER INCIDENT.

**NAME AND ADDRESS OF WITNESS**   NONE LISTED

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT REID | SGT | 466 | 07/17/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| STEPHANIE HUNTER | LT | 161 | 07/17/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| GIDEON RABINOVICZ | | | 07/20/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/12/2017 | 1000 | NYC CRIMINAL COURT - BRONX COUNTY | 265/DVM - RM 490 | A2 | 75998 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                    ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER       ☐ DISRUPTIVE SPECTATOR      ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE           ☐ PROPERTY DAMAGE           ☐ PROPERTY THEFT

☐ REPORT OF CRIME           ☐ SUMMONS                   ☒ OTHER (SPECIFY BELOW)

*ICE WARRANT*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 29 |

| ADDRESS |
|---|
| ████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

*At t/p/o, R/O was informed by Officer M. Donovan, #6648, that ICE Agent Lukaz Kubiz(shield # not available) did arrest subject, who is a defendant at liberty on docket ██████████████ charged with 145.00PL, on an Immigration Violation warrant. The arrest was made without incident and his case was adjourned to 8/9/2017 for People to produce. Copy of warrant on file in the Operations Office.*

| NAME AND ADDRESS OF WITNESS | *COURT OFFICER MICHAEL DONOVAN, #6648* <br> *NO ADDRESS GIVEN* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | LIEUTENANT | 138 | 06/12/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| WALTER HOLMES | LIEUTENANT | 124 | 06/29/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 08/04/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/14/2017 | 0915 | NYC CRIMINAL COURT - BRONX COUNTY | 265/AP-2 RM LL230 | A2 | 76063 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | ICE WARRANT |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████████ | ████ | | NO | M | 39 |

| ADDRESS |
|---|
| ██████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At t/p/o, ICE Agent Irving Aguilera(shield # not available) did inform R/O of his intention to arrest subject, a defendant at liberty on docket ██████████████ - charged with VTL 1192(3). Agent Aguilera produced a US Department of Homeland Security Immigration and Customs Enforcement and Removal Field Operations Worksheet (copy on file in the Major's Office). The case was called at approximately 1615 hours. Subject was not present and a warrant was issued for his arrest by Judge Belle.

| NAME AND ADDRESS OF WITNESS | SERGEANT TERRI NAPOLITANO, #724 NO ADDRESS GIVEN |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | LIEUTENANT | 138 | 06/14/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| WALTER C. HOLMES | LIEUTENANT | 124 | 06/29/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 08/04/2017 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/14/2017 | 0915 | NYC CRIMINAL COURT - BRONX COUNTY | 265/AP-2 RM LL230 | A2 | 76064 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE WARRANT*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 51 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At t/p/o, ICE Agent Irving Aguilera(shield # not available) did inform R/O of his intention to arrest subject, a defendant at liberty on docket ███████████████ charged with VTL 1192(2). Agent Aguilera produced a US Department of Homeland Security Immigration and Customs Enforcement and Removal Field Operations Worksheet as well as a Warrant of Removal and Deportation (copies on file in the Major's Office). The court case was called at approximately 1100 hours, but had to be 2nd called because the defendant before the bench was not the subject. The case was recalled at approximately 1615 hours. Subject was not present and a warrant was issued for his arrest by Judge Belle.

| NAME AND ADDRESS OF WITNESS |
|---|
| SERGEANT TERRI NAPOLITANO, #724<br>NO ADDRESS GIVEN |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | LIEUTENANT | 138 | 06/14/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| WALTER HOLMES | LIEUTENANT | 124 | 06/29/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/04/2017 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 07/20/2017 | 1805 | NYC CRIMINAL COURT - 100 CENTRE ST.(NIGHT COURT) | AR3 COURTROOM | A1N | 76083 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST     ☐ ATTEMPTED ESCAPE     ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER     ☐ DISRUPTIVE SPECTATOR     ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE     ☐ PROPERTY DAMAGE     ☐ PROPERTY THEFT

☐ REPORT OF CRIME     ☐ SUMMONS     ☒ OTHER (SPECIFY BELOW)

*Possible ICE involvement*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████████ | ██████ | | NO | F | 32 |

| ADDRESS |
|---|
| ███████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O subject was Arraigned and released by Judge C. Davidson on Docket ███████ on charges (PL 170.10(1)) which were reported in the press under subjects alias. No request for photography were made by the members of the press who were present to cover a different matter. An indication of an ICE detainer was determined by NYPD (Lt Bertuccio) @ 1703 to be a detainer that would not be honored. The defendant was un-cuffed by the escort officer in the well and the defendant exited the Courtroom free from custody. A high priority case form has been entered. The matter was adjourned to Part F on 9/12/2017. While the press reported that ICE agents were in court for the defendant, court staff did not observe or interact with any ICE agents.

| NAME AND ADDRESS OF WITNESS | | | |
|---|---|---|---|
| | SGT. FRANCES LAWLER<br>ON FILE | | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| GERARD GILES | CAPTAIN | 73 | 07/25/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 07/25/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 08/03/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000039



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/15/2017 | 0935 | NYC CRIMINAL COURT - BRONX COUNTY | 265/AP-5, RM 520 | A2 | 76124 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
|---|---|---|
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE WARRANT* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ████ | | NO | M | 36 |

| ADDRESS |
|---|
| ███████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

*At t/p/o, R/O was informed by Officer O. Mercado, #6101, that ICE Agent J. Vrouleric, #6834, did have interest in making a possible arrest of subject, who is a defendant at liberty on docket ███████████████ - charged with 220.03PL. No warrant was shown. The ICE agent stated they would not take action inside the courthouse. The case was called at 1035 hours, subject pled guilty to 240.20PL, sentence imposed - 2 days community service, returnable to ASC on 8/16/2017. Subject was arrested by ICE Agents in front of the Bronx Hall of Justice while leaving the building at the conclusion of his case.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | LIEUTENANT | 138 | 06/15/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| WALTER HOLMES | LIEUTENANT | 124 | 06/30/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/04/2017 |

**LINKED REPORTS**

FINAL APPROVED

NY_00000040

# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT



| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 07/31/2017 | 1100 | NYC CRIMINAL COURT - RED HOOK COMMUNITY COURT | LOBBY | A31 | 76198 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *Homeland sec* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ██████ | | NO | M | |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| FRANK | MORALES | | | M | |

| ADDRESS |
|---|
| HOMELAND SECURITY |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

T.P.O. AT 1100HRS an agent FROM Homeland security was in RHCJC inquiring about defendant ████████████████ charged with 145.00pl, Mr. Martinez was no longer present in the court house . Agent Frank Morales S08534 departed redhook at 1104  case was adjourned to 8/14

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| EUGENE SULLIVAN | LIEUTENANT | 277 | 07/31/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| SALVATORE MARTUCCI | MAJOR | 19 | 07/31/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 05/31/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000041

# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT



| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/01/2017 | 1330 | SUFFOLK - COUNTY COURT | OUTSIDE MAIN ENTRANCE | T | 76245 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *Litigant Detained* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | M | 37 |

| ADDRESS |
|---|
| ███ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T.P.O. Out of Custody Defendant ███ was on trial in County Court Riverhead in before Judge Kahn. The Clerk of the Courtroom, Rick Linnekin, received a call from Homeland Security inquiring if ███ was on the calendar and Clerk Linnekin stated he was and the caller hung up. At 1400 hours Defendant's Attorney Rudy Velez, reported that his client was taken into custody by Homeland Security in the parking lot during lunch recess. County Court Docket ███ has been adjourned until 8/3/17 before Judge Kahn.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DONALD CURABA | LIEUTENANT | 159 | 08/01/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| PAUL SARSFIELD | CAPTAIN | 183 | 08/01/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/02/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/09/2017 | 1338 | 5TH DISTRICT - ONONDAGA COUNTY | CITY COURT PART 8 | 5D | 76413 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *I.C.E. arrest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 68 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

On the above T/P/O Officer Matt Gurniak from I.C.E. was here to arrest ███████ who was in Judge Thomas's Courtroom under CR# ██████ (false inspection certificate VTL 0306). ██████ was taken into custody in the public hallway after his court case without incident. Notification of Immigration action within facility has been made to Chief Egan's office.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| PAOLA M. HASKINS | NYS COURT OFFICER - SGT. | 684 | 08/09/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| STEVEN BIZGIA | CHIEF | * | 08/09/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/23/2017 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/06/2017 | 0930 | NYC CRIMINAL COURT - BRONX COUNTY | 265/AP-3, ROOM 470 | A2 | 76430 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE WARRANT* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ████ | | NO | M | 61 |

**ADDRESS** ████████████████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At t/p/o, I.C.E. Agent Reynold Balgobin (shield# not available), was present to take into custody subject, who is a defendant at liberty on docket ████████████████ - charged with 145.05PL. Subject failed to appear and Judge J. Rodriguez III did issue a bench warrant. The agent was notified and did show R/O a copy of the ICE warrant on his phone.

**NAME AND ADDRESS OF WITNESS**          *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | LIEUTENANT | 138 | 06/06/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| WALTER HOLMES | LIEUTENANT | 124 | 06/30/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/29/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000044



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/08/2017 | 1020 | NYC CRIMINAL COURT - BRONX COUNTY | 265/PT FA, ROOM LL240/PEN AREA | A2 | 76432 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                        ☐ ATTEMPTED ESCAPE              ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER           ☐ DISRUPTIVE SPECTATOR          ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE               ☐ PROPERTY DAMAGE              ☐ PROPERTY THEFT

☐ REPORT OF CRIME               ☐ SUMMONS                     ☒ OTHER (SPECIFY BELOW)

*ICE WARRANT*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| █████ | █████ | | NO | M | 43 |

| ADDRESS |
|---|
| █████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At t/p/o, ICE Agent Vanderhorst ( shield# not available), did take into custody subject, who is a defendant at liberty on docket ████████ ████ charged with 220.16PL. Subject was arrested trying to evade ICE agents before entering the facility. Judge Michels was notified. Subject's case was adjourned to 8/3/2017.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | LIEUTENANT | 138 | 06/08/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| WALTER HOLMES | LIEUTENANT | 124 | 06/30/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 08/29/2017 |

**LINKED REPORTS**    75723

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/29/2017 | 1200 | NYC CRIMINAL COURT - BRONX COUNTY | 265/AP-5, ROOM 520 | A2 | 76450 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE WARRANT* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 36 |

| ADDRESS |
|---|
| ██████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At t/p/o, R/O was informed by Sgt. R. Nieves, #431, that subject, an at liberty defendant on docket ██████████ - charged with 130.65PL, was arrested on a deportation warrant by ICE Agent Almodovar, #1084 after appearing before Judge Martin. Subject's case was adjourned to 7/7/2017 in AP-5. Copy of warrant on file in the Operations Office.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | LIEUTENANT | 138 | 06/29/2017 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| WALTER HOLMES | LIEUTENANT | 124 | 06/30/2017 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 09/12/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000046



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/10/2017 | 1100 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | DV2 | A3 | 76491 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Arrest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | █████ | | NO | M | 52 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O R/O was notified that U.S. Immigration and Customs Enforcement officers were in court to take the subject into custody. The subject (NYSID ████████ was in court for docket # ████████ and is charged with PL 260.10, PL 120.00, PL 130.52, PL 130.60, PL240.30, PL 110/120.00, and PL 120.15. R/O notified Judge Leo and Major S. Martucci #19. The subject appeared on his case it was adjourned to 10/3/17 part DV2. He was then taken into custody by ICE Agent Chan #6667 in the hallway. A copy of the Warrant for Arrest of Alien is on file in DCO.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| LOUIS LADINO | SERGEANT | 357 | 08/11/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| SALVATORE MARTUCCI | MAJOR | 19 | 08/11/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 11/24/2017 |

| LINKED REPORTS | 76493 |
|---|---|

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/10/2017 | 1100 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | 8TH FLOOR HALLWAY | A3 | 76493 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *Disruptive Attorney* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO. | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O the subject, who is an attorney for the Brooklyn Defender Services, was taken photographs while U.S. Immigration and Customs Enforcement officers were executing a warrant on the subject ██████████ R/O informed the subject that the taking of photographs is not permitted in the courthouse and the subject deleted the photos.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| LOUIS LADINO | SERGEANT | 357 | 08/11/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| SALVATORE MARTUCCI | MAJOR | 19 | 08/11/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 11/24/2017 |

| LINKED REPORTS | 76491 |
|---|---|

FINAL APPROVED

Page 1

# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/14/2017 | 0915 | NYC CRIMINAL COURT - QUEENS COUNTY | MAIN LOBBY | A4 | 76521 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE ARREST* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███ | █ | NO | M | 39 |

| ADDRESS |
|---|
| ███████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

T/P/O, SGT COLLINS #715 WAS INFORMED BY ICE AGENTS VANDERHORST #7696 AND OUTLAW #862 THEY WERE HEADING TO AP1 TO ARREST ██████████ DEFENDANT WAS ON CALENDAR UNDER DOCKET ██████████ CHARGED WITH VTL 1192-3 AND VTL 509-1. NYSID # ██████████ SGT REILLY #653 OF AP1 WAS INFORMED. AT 1000 CO WROBEL #8029 WAS NOTIFIED BY ICE AGENTS THAT DEFENDANT WAS ARRESTED OUTSIDE OF COURTHOUSE WITHOUT FURTHER INCIDENT.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JESTINA COLLINS | SGT | 715 | 08/14/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| NICCOLE BURRELL | LT | 118 | 08/14/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 09/01/2017 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/21/2017 | 0945 | NYC CRIMINAL COURT - RICHMOND COUNTY | AP-2 & FRONT OF 26 CENTRAL | A5 | 76693 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☒ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE WARRANT ARREST* |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE NO | SEX M | AGE |
|---|---|---|---|---|---|---|
| ███████ | ████████ | | | NO | M | |

| ADDRESS |
|---|
| ███████████ |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O officers from the Department of Homeland Security (ICE)advised R/O they were here to take custody of the subject(NYSID# ████████ Subject had 1 case on in the AP-2 courtroom Docket# ████████ Judge Raja Rajeswari and Supervising Judge Alan Meyer were notified of the situation prior to the calendar call. Deportation Officers Santana #7087 and Chan #6667 did provide a warrant (File#209-012-784)and took custody of the subject at approximately 1045, prior to a calendar call, without incident outside the building. Subject had pled to P.L. 130.55 on 5-12-17. Case was adjourned for the people to do an Order To Produce (OTP).*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| GIUSEPPE CARO | SERGEANT | 570 | 08/21/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| PAUL ARCATI | MAJOR | 52 | 08/21/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 03/22/2019 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1

NY_00000050



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/23/2017 | 1225 | BRONX SUPREME COURT - HALL OF JUSTICE | I/F/O PT 16 RM 540 | G2 | 76732 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☒ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE ARREST* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | M | 40 |

| ADDRESS |
|---|
| ███ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

AT T/P/O, SUBSEQUENT TO HAVING HIS CASE HEARD UNDER CASE # ███ SUBJECT WAS ARRESTED BY ICE AGENTS HAN, SH # 3384, AND SABATINO, SH # 1160, FOR DEPORTATION. THE AGENTS REFERENCED FIELD OPERATIONS WORKSHEET A # ███ SUBJECT'S CASE WAS TERMINATED AND HE WAS REMOVED FROM BCHJ WITHOUT INCIDENT. SUBJECT'S NYSID # ███ SUBJECT'S AKA ███ A COPY OF THE WORKSHEET IS ON FILE IN COMMAND OPERATIONS AND DPS HAS BEEN INFORMED.

| NAME AND ADDRESS OF WITNESS | |
|---|---|
| | BRIAN F. O'BYRNE<br>SCO, SH # 2802 |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| TROY E. LIMA | SGT | 711 | 08/23/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOSE A. RODRIGUEZ | MAJ | 43 | 08/23/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| GIDEON RABINOVICZ | | | 08/31/2017 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 09/05/2017 | 1210 | BRONX SUPREME COURT - HALL OF JUSTICE | MAIN LOBBY | G2 | 76963 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☒ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

ICE ARREST

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ██████ | A | NO | M | 36 |

| ADDRESS |
|---|
| ███████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

AT T/P/O, WHILE EXITING BCHJ, SUBJECT WAS ARRESTED BY ICE AGENT AYEISHA RAMIREZ, SH # 4355, IN THE MAIN LOBBY. AGENT RAMIREZ WAS UNABLE TO PRODUCE ANY DOCUMENTATION. SUBJECT HAD BEEN IN COURT FOR HIS TWO OPEN CASES UNDER INDICTMENT #'S ████████████████ BOTH ADJOURNED TO 09/25/17 IN PT 75. DPS AND COMMAND OPERATIONS HAVE BEEN INFORMED.

| NAME AND ADDRESS OF WITNESS | |
|---|---|
| | MICHAEL SHIELDS LT, SH # 121 |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ANTHONY RAMIREZ | COT | 6977 | 09/05/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOSE A. RODRIGUEZ | MAJ | 43 | 09/05/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 09/12/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000052

# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/14/2017 | 1000 | NYC CRIMINAL COURT - BRONX COUNTY | 265/AP-5, RM 520 | A2 | 77098 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE WARRANT* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ████ | | NO | M | 38 |

**ADDRESS** ████████████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At t/p/o, ICE Agent James Vrouletis, #683, did posses a warrant of arrest for subject, a defendant at liberty on docket ███████████, charged with 130.52PL. At approximately 1130 hours, subject was before Judge Bajarano in AP-5 and Legal Aid Attorney, Mike Ruben did request bail be set on his client. Bail was then set at $1,000/$1,000 with a return date of 10/10/2017 in Part AP-5. Agent Vrouletis was informed of bail status and did provide a copy of the warrant, on file in the Major's Office.

**NAME AND ADDRESS OF WITNESS**

*SERGEANT JULIO L. LEBRON, #393*
*NO ADDRESS GIVEN*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | LIEUTENANT | 138 | 08/14/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| WALTER HOLMES | LIEUTENANT | 124 | 08/15/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 11/24/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000053

# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT



| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 09/13/2017 | 0945 | NYC CRIMINAL COURT - 100 CENTRE STREET | PART E, ROOM 414 | A1 | 77135 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*Re-Arrest by ICE*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███ | | NO | | 40 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O ICE Agents Olivencia (shield 348944), Santana (shield #7087), Chan (shield # 6667) and Aguilera (shield #6976)did appear in Part E to take custody of subject (NYSID # ██████ who was in court on docket ████████ charging him with VTL 1192.3 and VTL 1192.1. While the case was waiting to be called, subject got up and exited the courtroom and was on the phone near the elevator bank. At that time, ICE agents took custody of the subject and removed him from the building. Judge Frank was notified and the subject's case was called and adjourned to 10/5/2017 in Part E.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| PAUL J. LONGO | SERGEANT | 437 | 09/13/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN J. ALLEN | MAJOR | 51 | 09/13/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 05/30/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000054



STATE OF NEW YORK
UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 09/14/2017 | 1123 | RICHMOND SUPREME COURT - 26 CENTRAL AVENUE | PART 6 | M3 | 77149 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE INQUIRY*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|---|
| ███████ | ███████ | | | NO | M | 26 |

| ADDRESS |
|---|
| ███████████ |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

AT T/P/O TASK FORCE OFFICER ANTHONY BURER #D04976 INFORMED R.O. DEFENDANT BEING RETURNED ON A SUPREME COURT WARRANT WAS SUBJECT TO I.C.E. INQUIRY. JUDGE ROONEY WAS NOTIFIED AS WELL AS CAPTAIN RICE #42. R.O. INFORMED TASK OFFICERS NO ACTION CAN BE TAKEN INSIDE THE COURT ROOM. AGENTS COMPLIED AND INFORMED R.O. THEY WOULD BE LEAVING. THE CASE WAS CALLED AND BAIL WAS SET WITHOUT INCIDENT. NYSID # ███████

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN CHRISTIANO | SERGEANT | 298 | 09/14/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| KEITH FALLON | SERGEANT | 459 | 09/14/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 09/15/2017 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



STATE OF NEW YORK
UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 09/20/2017 | 0820 | ITHACA CITY | SIDEWALK AREA ADJACENT TO COURTHOUSE | 6J1 | 77250 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☒ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *Immigration Arrest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | ██ | NO | M | 59 |

| ADDRESS | UNKNOWN |
|---|---|
| | UNKNOWN, |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| LAMOREAUX | MARK | | NO | M | |

| ADDRESS | |
|---|---|
| | U.S. IMMIGRATION AND CUSTOMS ENFORCEMENT, |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At the above T/P/O, two I.C.E agents came into the courthouse to inform us that they were here to take an individual into custody who was scheduled to appear in Ithaca City Court this morning. The two agents, Mark Lamoreaux Shield #0601 and Darrel Crotzer Shield #0580 stated that they were going to remain on the third floor of Ithaca City Court until the suspect came in, wait for his court case to be heard by the judge and wait for him to walk out of the courthouse before taking him into custody. The individual ███████████ was in front of Judge Miller, and received an ACD on his Petit Larceny charge. Judge Miller was informed of this situation by Court Officer Goodrich(#6532). ██████ left the courthouse after his case was adjourned, and was then arrested by the ICE Agents outside of the courthouse on the sidewalk area.

| NAME AND ADDRESS OF WITNESS | DARREL CROTZER |
|---|---|
| | U.S. IMMIGRATION AND CUSTOMS ENFORCEMENT #0580, |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| TIMOTHY LITTLE | COURT OFFICER | 7618 | 09/20/2017 |
| REPORTED TO | TITLE | SHIELD NO. | DATE |
| THOMAS L. SINNIGEN | LIEUTENANT | 197 | 09/20/2017 |
| APPROVED BY | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 09/29/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000056



## STATE OF NEW YORK
### UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 09/19/2017 | 1030 | BRONX SUPREME COURT - HALL OF JUSTICE | I/F/O ROOM 300 | G2 | 77260 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*ICE ARREST*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 31 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

AT T/P/O, PRIOR TO HAVING HIS CASE HEARD UNDER INDICTMENT # ██████ SUBJECT WAS TAKEN INTO CUSTODY BY ICE AGENT IRVING AGUILERA SH # 6796. THE AGENT REFERENCED FIELD OPERATIONS WORKSHEET A # ██████ SUBJECT WAS REMOVED WITHOUT INCIDENT FROM IN FRONT OF ROOM 300. A COPY OF THE WORKSHEET IS ON FILE IN COMMAND OPERATIONS AND DPS HAS BEEN NOTIFIED. SUBJECT/ NYSID # ██████ OPEN DOCKET # ██████ FOR GANG ASSAULT 2ND DEGREE WAS ADJOURNED TO 11/21/2017 IN PART 60. JUDGE BARRETT WAS NOTIFIED. NO FURTHER ACTION WAS TAKEN.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| STEPHEN RYAN | SGT. | 385 | 09/19/2017 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| JOSE A. RODRIGUEZ | MAJ. | 43 | 09/19/2017 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 09/27/2017 |

**LINKED REPORTS**

FINAL APPROVED

NY_00000057



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 09/21/2017 | 1030 | NYC CIVIL COURT - KINGS COUNTY | 4TH FLOOR | C3 | 77288 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☒ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☐ OTHER (SPECIFY BELOW) |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX M | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | |

**ADDRESS**    UNKNOWN

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At t/p/o a by passer notified me at my security post that someone was having a seizure outside. Upon further investigation we instead discovered plain clothes ICE agents, Vanderhorts #9726 and Santana #1142 attempting to effect an arrest of ██████ on Livingston Street and Smith Street. Subject was resisting arrest when myself and C.O. Ovaduke #6538, Koegel #3292 and Buonincontri #6810 assisted in effecting the arrest. Subject was taken into custody without further incident.

**NAME AND ADDRESS OF WITNESS**        NONE LISTED

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ANTHONY LAZARO | COURT OFFICER | 6820 | 09/21/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT PELC | MAJOR | 42 | 09/21/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 10/03/2017 |

**LINKED REPORTS**



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/05/2017 | 2145 | NYC CRIMINAL COURT - BRONX COUNTY (NIGHT COURT) | AR3 COURTROOM | A2N | 77626 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *I.C.E. on premises* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O R/O was informed that NYPD Sgt. Soriano was contacted by I.C.E and informed that they were seeking to take custody of Defendant ▮ ▮ instant Docket ▮ should he be released from custody after arraignment. At approximately 2310hrs I.C.E. Deportation Officers Byung Kim #D07689 and Mincheol So #D08513 arrived on scene. Defendant's Legal aid Attorney Shana Skaletsky took back her notice on the case and after conferring with Legal Aid Supervisor Al Rivera refused to arraign the instant matter, to allow a Legal Aid Immagration Specialist arraign the matter on the next day; 10-6-17. The I.C.E Deportation Officers left the premises without the Defendant as he was not arraigned, and informed R/O that they would make plans for I.C.E. to be present for the future arraignment.

| NAME AND ADDRESS OF WITNESS | SGT. PETERSON SCANTLEBURY #309 NO ADDRESS GIVEN |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| TERRENCE GATLING | GATLING | 178 | 10/05/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL C. SENESE | CHIEF | 6 | 10/05/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 10/15/2018 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1

NY_00000059



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 09/11/2017 | 0900 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E 161/ RM 520 | A2 | 77658 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                    ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER       ☐ DISRUPTIVE SPECTATOR      ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE           ☐ PROPERTY DAMAGE           ☐ PROPERTY THEFT

☐ REPORT OF CRIME           ☐ SUMMONS                   ☒ OTHER (SPECIFY BELOW)
                                                          I.C.E.

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ██████ | | NO | F | 36 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At t/p/o, ICE Agent Balgobin #7420, did inform Bronx Supreme Court Lt. Shields #121, that he had a deportation warrant for defendant ████████ NYSID ██████████████████ for PL 120.00. At approximately 0907 hours Lt. Shields did witness agent leaving courthouse with a woman in custody. AP-5 judge B. Perez and the defendant's attorney R. Schwarz of the Legal Aid Society, were informed that defendant ████████ be in ICE custody. The case was called and adjourned to 11/15/17 part AP-5. The defendant was not present.

| NAME AND ADDRESS OF WITNESS | LT. MICHAEL SHIELDS #121<br>265 EAST 161ST STREET<br>BRONX, NY 10451 |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | LIEUTENANT | 138 | 09/11/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | LIEUTENANT | 138 | 09/11/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 11/24/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000060



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/16/2017 | 1530 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | AP5 | A3 | 77833 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Arrest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ████████ | | NO | F | 27 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O ICE Deportation Officers Rivera #D07358 and Calidonio #D04250 were present in court to take the subject into custody. The subject (NYSID ████████ appeared in court for docket #'s ████████ charging PL 155.25 and PL 165.40, and ████████ charging PL 155.25 and PL 165.40. Her case was adjourned to 12/4/17 part AP5 and she was taken into custody outside the courtroom by the ICE officers without incident. Judge Walker was notified of the arrest prior to the case being called. A copy of the Warrant of Removal/Deportation is on file in the Majors Office.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT REGEVIK | SERGEANT | 717 | 10/17/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| SALVATORE MARTUCCI | MAJOR | 19 | 10/17/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 11/21/2017 |

**LINKED REPORTS**

FINAL APPROVED

NY_00000061



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/18/2017 | 1010 | 9TH DISTRICT - ORANGE COUNTY AND SUPREME | PART 13 VESTIBULE | 9B | 77869 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST     ☐ ATTEMPTED ESCAPE     ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER     ☐ DISRUPTIVE SPECTATOR     ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE     ☐ PROPERTY DAMAGE     ☐ PROPERTY THEFT

☐ REPORT OF CRIME     ☐ SUMMONS     ☒ OTHER (SPECIFY BELOW)

*Execution of ICE Warrant*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 50 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O subject was taken into custody by Immigration and Customs Enforcement Agent Willie Outlaw, #0862, for a Warrant of Deportation, (#████ ████ Prior to the warrant execution, subject appeared before Judge Freehill on docket ████████ charging him with PL 220.16. Subject was represented by defense attorney Kenyon Trachte and his criminal case was adjourned until 11/3/17. Subject was taken into custody outside the courtroom without incident and a copy of the warrant was obtained by Court Officer Operations.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MARK CASSIDY | LIEUTENANT | 181 | 10/18/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JAMES SMITH | CAPTAIN | 67 | 10/18/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 12/19/2017 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/10/2017 | 1145 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E 161 ST/ AP5-RM 520 | A2 | 77907 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

ATTEMPTED UNAUTHORIZED PHOTOGRAF

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| LEGAL AID | ATTORNEY | | | F | |

**ADDRESS**

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At t/p/o, I/F/O part AP-5/RM 520, R/O noticed an unknown female attempting to photograph three (3) Immigration Customs Enforcement (ICE) Agents. Before subject could take any footage, R/O explained OCA policies regarding photography and video recording in the court house. Subject then identified herself as a Legal Aid attorney, stating that she was not aware of the policy for recording devices in the hallway. Subject then turned off her cellphone without further incident.

**NAME AND ADDRESS OF WITNESS**        NONE LISTED

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOSEPH WRIGHT | COURT OFFICER | 6077 | 10/10/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| CLEMONT MACK | MAJOR | 38 | 10/10/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 11/24/2017 |

**LINKED REPORTS**

FINAL APPROVED                                                                 Page 1

NY_00000063



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/06/2017 | 0930 | NYC CRIMINAL COURT - BRONX COUNTY | 215 E. 161 ST - AR-1 | A2 | 77929 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*ICE DETAINER*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | | M | 57 |

| ADDRESS |
|---|
| ███████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At t/p/o I.C.E. Agents John Carey #3881 and Athanasious Kara Kostas #8228 arrived to take in to custody subject, who is an incarcerated defendant on docket #█████████████ charged with P.L. 121.11. Subject appeared in front of Judge Tara Collins, and case was adjourned to part DVM on 10/11/2017. Bail was set at 1500/750, 750 credit card bail. I.C.E Agents left without further incident. Lt. Velez was notified. Copy of I.C.E. detainer on file in Majors office.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| PETER MAZURKIEWICZ | SGT. | 634 | 10/06/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | MAJOR | 38 | 10/06/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 11/24/2017 |

**LINKED REPORTS**

NY_00000064



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/23/2017 | 1212 | NYC CRIMINAL COURT - QUEENS COUNTY | AP4 | A4 | 78015 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | RE-ARREST |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ██████ | | NO | M | 37 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

T/P/O, ICE AGENTS FANT #8261 AND BALGOBIN #7420 ARRIVED IN QUEENS CRIMINAL COURT TO ARREST ███████████ WARRANT WAS PRODUCED. DEFENDANT WAS IN COURT ON DOCKET CR-███████ CHARGED WITH PL 120.00, PL 260.10 AND PL 240.26. JUDGE DIBIASE WAS NOTIFIED. THE CASE WAS CALLED AND ADJOURNED TO 12/12/17 IN AP4. DEFENDANT WAS ARRESTED OUTSIDE THE COURTROOM WITHOUT FURTHER INCIDENT.

| NAME AND ADDRESS OF WITNESS | |
|---|---|
| | CO WHITE #8070 SGT HILL #656  CO BOLAND #8101 |
| | NO ADDRESS GIVEN |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| THOMAS DREHER | CO | 3223 | 10/24/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| DONNA L. EHRET | MAJOR | 44 | 10/24/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 11/21/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000065



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/24/2017 | 1115 | SARATOGA SPRINGS CITY | LOBBY OF SARATOGA SPRINGS CITY COURT | 4H2 | 78085 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*ICE Arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████████ | ███████ | | NO | M | 29 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O ██████████████ (S/1) DOB ███/88, and an unknown companion appeared at Saratoga City Court to answer a traffic ticket (CR-███████. S/1 did not have a scheduled court appearance in front of any judge. S/1 handed in a plea of Not Guilty at the court clerks window and was given a date for a conference with the ADA on 2/19/18 at 1330. At this time, 2 Customs and Immigrations agents arrived. They identified themselves and stated they were here to pick up S/1 on a felony detainer. Charges unknown to us. The names of the ICE agents were not taken. ICE took S/1 and his unidentified companion into custody at the conclusion of their business with the court clerk and left the building without incident. Judge Jeffrey Wait was on the bench conducting criminal court cases at the time ICE was in the building.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| LORIANN CAPITINI | SERGEANT | 337 | 10/26/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ALAN MOONEY | LIEUTENANT | 144 | 10/26/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 11/28/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000066



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/11/2017 | 0919 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E. 161 ST. - AP-5 | A2 | 78257 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*UNEXECUTED I.C.E. WARRANT*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ▆▆▆▆▆ | ▆▆▆▆▆ | | | M | 48 |

**ADDRESS** ▆▆▆▆▆▆▆▆

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At t/p/o I.C.E. Agent Vrouletis #2302 did arrive to take in to custody subject who is an incarcerated defendant on docket ▆▆▆▆▆ charged with 130.52, NYSID #▆▆▆▆▆ Judge Collins was notified. Subject appeared before court, and case was adjourned to 10/30/2017 in AP-5. Same bail condition 1,000/1,000. Subject returned to D.O.C. with no further incident. Copy of I.C.E. warrant on file.*

**NAME AND ADDRESS OF WITNESS**            *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LT. | 71 | 10/11/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| CLEMONT MACK | MAJOR | 38 | 10/11/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 01/10/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/02/2017 | 0915 | SARATOGA SPRINGS CITY | SARATOGA SPRINGS CITY COURT | 4H2 | 78285 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*ICE Arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 21 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Immigration and Customs Enforcement Agents K. Rivera and T. Hancox arrived at Saratoga Springs City Court with an Immigration Warrant For Arrest fo███████████ S/1 was scheduled to appear in court for his case CR███████
Judge Jeffrey D. Wait was notified that ICE was here and their intentions.
S/1 appeared before Judge Wait with an attorney and plead guilty to VTL 1192(1). He has until 2/2/18 to pay fines, but a civil judgement will be granted if they are not paid.
Upon completion of the case and exit from the courtroom ICE took S/1 into custody without incident.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| LORIANN  CAPITINI | SERGEANT | 337 | 11/02/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ALAN  MOONEY | LIEUTENANT | 144 | 11/02/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK  ZALOGA | | | 11/28/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/02/2017 | 0930 | 4TH DISTRICT - SARATOGA COUNTY | COUNTY COURT | 4H | 78308 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST              ☐ ATTEMPTED ESCAPE       ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR   ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE     ☐ PROPERTY DAMAGE        ☐ PROPERTY THEFT

☐ REPORT OF CRIME     ☐ SUMMONS                ☒ OTHER (SPECIFY BELOW)

                                                           ICE arrest

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████████ | ███████████ | | NO | F | 22 |

**ADDRESS** ███████████████████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O ICE agent Devon Haskins came and informed CO's that he was in Saratoga County Court to take ██████████████████ into custody for deportation proceedings. Ms ███████████ was scheduled to be sentenced and released by Judge Murphy on SCI ██████ forgery 2ND degree). Judge Murphy was notified immediately. Agent Devon Haskins took Ms. ██████████ into custody outside the court building after she had finished with her business in County Court.

**NAME AND ADDRESS OF WITNESS**          NONE LISTED

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ALAN D. MOONEY | LIEUTENANT | 144 | 11/03/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CHARLES TASTENSEN | CAPTAIN | 179 | 11/03/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 11/27/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/26/2017 | 0935 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E. 161 ST. - FA | A2 | 78325 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*I.C.E. ARREST*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | M | 27 |

| ADDRESS |
|---|
| ███ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At t/p/o I.C.E. Agent Henry Yay #4965 did take into custody subject who is a defendant at liberty on docket ██████ top charge 140.25 (2) P.L., NYSID # ██████ on a deportation warrant. Judge Pitt was notified. Subject appeared before Judge Pitt and was taken into custody outside of the courtroom. Subjects Bronx case was dismissed. Copy of I.C.E. warrant on file.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LT. | 71 | 10/26/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | MAJOR | 38 | 10/26/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 12/28/2017 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/03/2017 | 0915 | NYC CRIMINAL COURT - QUEENS COUNTY | QCC | A4 | 78326 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE ACTIVITY* |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|---|
| ██████████ | ██████████ | | | NO | M | |

| ADDRESS |
|---|
| ██████████████ |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*T/P/O, ICE AGENT CHRISTIAN SABATINO #1160 ENTERED QUEENS CRIMINAL COURT INQUIRING ABOUT A DEFENDANT SCHEDULED TO APPEAR IN AP6. THE AGENT STATED NO ACTION WILL BE TAKEN IN THE COURTHOUSE. ACCORDING TO THE ICE AGENT, HE WAS STRICTLY DOING SURVEILLANCE ON DEFENDANT ██████████████ SGT ACQUAVIVA #355 WAS NOTIFIED. DEFENDANT (NYSID ████ DOB ███/87) IS ON THE CALENDAR WITH DOCKET CR-████████ CHARGED WITH PL 110/140.25, PL 140.35 AND PL 145.00 AND DOCKET CR-█████, CHARGED WITH PL 140.25, PL 165.45 AND PL 140.36. DEFENDANT IS IN CUSTODY ON $100,000/$100,000 ON BOTH DOCKETS. DEFENDANT IS REPRESENTED BY MARC LAYKIND OF THE 18B PANEL. AT 1130 HRS, SGT COLLINS #715 UPDATED THE ICE AGENT OF THE DEFENDANT'S CUSTODY STATUS WHO THEN LEFT. THE CASE WAS LATER CALLED AND ADJOURNED TO 12/8/17 IN AP6.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JESTINA  COLLINS | SGT | 715 | 11/03/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DONNA L. EHRET | MAJOR | 44 | 11/03/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK  ZALOGA | | | 11/21/2017 |

| LINKED REPORTS |
|---|

FINAL APPROVED

Page 1



STATE OF NEW YORK
UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/31/2017 | 0835 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E. 161 ST. - DVT | A2 | 78338 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST     ☐ ATTEMPTED ESCAPE     ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER     ☐ DISRUPTIVE SPECTATOR     ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE     ☐ PROPERTY DAMAGE     ☐ PROPERTY THEFT

☐ REPORT OF CRIME     ☐ SUMMONS     ☒ OTHER (SPECIFY BELOW)

*UNEXECUTED I.C.E. WARRANT*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 27 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O I.C.E. Agent Larry Marcus #1127 was in court for a deportation order for ██████ Defendant at liberty was in court on Docket #████████ top charge 121.11 P.L., NYSID #████████ I.C.E warrant was produced. Judge Busching was notified. 18B attorney Gross did request bail be set on defendant. Bail was set at 1000/1000. Return date 11/27/2017 in part DVT. Copy of I.C.E. warrant on file.

| NAME AND ADDRESS OF WITNESS | | *NONE LISTED* |
|---|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LT. | 71 | 10/31/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | MAJOR | 38 | 10/31/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 12/18/2017 |

**LINKED REPORTS**

FINAL APPROVED          Page 1

NY_00000072



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/30/2017 | 1307 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E. 161 ST. - AP-5 | A2 | 78339 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                         ☐ ATTEMPTED ESCAPE              ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER            ☐ DISRUPTIVE SPECTATOR          ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE                ☐ PROPERTY DAMAGE               ☐ PROPERTY THEFT

☐ REPORT OF CRIME                ☐ SUMMONS                       ☒ OTHER (SPECIFY BELOW)

*UNEXECUTED I.C.E. WARRANT*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ▮▮▮▮▮▮ | ▮▮▮▮▮▮ | | NO | M | 24 |

| ADDRESS |
|---|
| ▮▮▮▮▮▮ ▮▮▮▮▮▮ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O I.C.E. Agent Vanderhorst #7696 was in court for deportation order for defendant at liberty▮▮▮▮▮. Warrant was not produced. Defendant was in court on Docket #'s ▮▮▮▮▮ top charge 221.40 P.L., and ▮▮▮▮▮ top charge 140.05 P.L., NYSID #12671402M. Judge Westin was notified. Defendant was not present and at 1455 hours a warrant was ordered.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LT. | 71 | 10/30/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | MAJOR | 38 | 10/30/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 12/18/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT



| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/31/2017 | 0835 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E. 161 ST. - DVT | A2 | 78344 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*UNEXECUTED I.C.E. WARRANT*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ████ | ████ | | NO | M | 48 |

**ADDRESS**  10-10 HAZEN STREET (RIKERS)

QUEENS, NY 11370

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O I.C.E. Agent John Guerra #1204 was in court for a deportation order for ████████. Warrant was not produced. Defendant at liberty was scheduled to appear in court on Docket # ████████ top charge 130.52 P.L., NYSID ████████ Judge Beller was notified. Subject never appeared before the court, and a warrant was ordered.

**NAME AND ADDRESS OF WITNESS**    *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LT. | 71 | 10/31/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| CLEMONT MACK | MAJOR | 38 | 10/31/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 12/18/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000074



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/25/2017 | 0855 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E 161 ST - BHOJ - PT AP4 RM 530 | A2 | 78412 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *Unexecuted ICE Warrant* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████████ | ██████████ | | NO | M | 26 |

| ADDRESS |
|---|
| ██████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O I.C.E. agent Calidonio #4250 was in court to arrest defendant at liberty ████████ I.C.E. detainer was produced. Defendant was in court on Docket ██████████ NYSID# ████████ charged with PL 120.00. Defendant never appeared and warrant was stayed for 12/5/17 in AP4.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LIEUTENANT | 71 | 10/26/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | MAJOR | 38 | 11/08/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 12/18/2017 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/09/2017 | 0945 | NYC CIVIL COURT - HARLEM COMMUNITY JUSTICE CENTER | ROOM 202 | C7 | 78438 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☒ ARREST                    ☐ ATTEMPTED ESCAPE                ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER       ☐ DISRUPTIVE SPECTATOR            ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE           ☐ PROPERTY DAMAGE                ☐ PROPERTY THEFT

☐ REPORT OF CRIME           ☐ SUMMONS                        ☒ OTHER (SPECIFY BELOW)

*ICE ARREST*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 22 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O ███████████    NYSID# ███████ a parolee in the Center For Court Innovation Parole Re-Entry Program was taken into custody under U.S. Department Of Homeland Security Warrant File ████████ by ICE Officers Chan #6667 and Santana #7078 with the assistance of R/O and Sgt. Shanberg #543. Subject was transported to an ICE facility.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT RAMOS | COURT OFFICER | 7071 | 11/09/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| SCOTT SHANBERG | SERGEANT | 543 | 11/09/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 12/04/2017 |

**LINKED REPORTS**

FINAL APPROVED



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/14/2017 | 1125 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | 6TH FLOOR | A3 | 78545 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | I.C.E. Arrest |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ████ | ████ | | NO | M | 31 |

| ADDRESS |
|---|
| ████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O the subject (NYSID ████) was arrested by Agent Olivencia #4894 from US Customs and Immigration (ICE) outside of the AP2 courtroom. The subject appeared in court for docket # ████ where he is charged with PL 160.05 and other related charges. The case was adjourned to 12/4/17 part Trial 1. Judge Kitsis was notified of the arrest prior to the case being called.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT REGEVIK | SERGEANT | 717 | 11/15/2017 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| SALVATORE MARTUCCI | MAJOR | 19 | 11/15/2017 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 12/15/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000077



STATE OF NEW YORK
UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/15/2017 | 0905 | SCHENECTADY CITY | 531 LIBERTY ST | 411 | 78555 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☒ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Arrest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 57 |

| ADDRESS |
|---|
| ██████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O, Department of Homeland Security Investigator Constantine Belyayev Shield # 4308 arrived and informed CO Barker of his intent to detain defendant ████ (docket #CR- ████) who was on the court calendar. CO Barker directed the Investigator to R/O. R/O advised DHS Inv. Belyayev of our policy which was understood. R/O notified Lt. Foti and sitting City Court Judge Hoffman. At approx 0935hrs ████ case was called and upon leaving court was approached by DHS Inv. Belyayev in the Schenectady Police Department lobby. ████ was questioned and detained without incident, and escorted to vehicle by DHS Inv. Belyayev and DHS Enforcement Officer Tim Hancox Shield # 4884. ████ 's case on for Reckless Endangerment in the 1st was adjourned to 12/6/17 in Schenectady Criminal Court.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JASON FIET | SERGEANT | 289 | 11/15/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CHRISTOPHER FOTI | LIEUTENANT | 85 | 11/15/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 11/28/2017 |

**LINKED REPORTS**

NY_00000078



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/15/2017 | 1110 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | 8TH FLOOR | A3 | 78600 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                    ☐ ATTEMPTED ESCAPE           ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER       ☐ DISRUPTIVE SPECTATOR       ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE           ☐ PROPERTY DAMAGE            ☐ PROPERTY THEFT

☐ REPORT OF CRIME           ☐ SUMMONS                    ☒ OTHER (SPECIFY BELOW)

*I.C.E. Arrest*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE NO | SEX F | AGE 40 |
|---|---|---|---|---|---|---|
| ███████ | ██████ | | | NO | F | 40 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O the subject (NYSID ██████) was arrested by Agent Olivencia #4894 and Agent Chan #7087 from the U.S. Customs and Immigration (ICE), outside of DV1. The subject appeared in court for docket # ██████████ where she is charged with PL 120.05 and other related charges. Her case has been adj to 1/10/18 in part DV1. Judge Montalbano was notified of the arrest prior to the case being called.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT REGEVIK | SERGEANT | 717 | 11/16/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| ROBERT OLINSKY | LIEUTENANT | 142 | 11/16/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 12/15/2017 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

NY_00000079



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/15/2017 | 1130 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | 8TH FLOOR | A3 | 78601 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*I.C.E. Arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 36 |

| ADDRESS |
|---|
| ███████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O the subject (NYSID ███████) was arrested by Agent Olivencia #4894 and Agent Chan #7087 from the U.S. Customs and Immigration (ICE), outside of DV2. The subject appeared in court for docket # ███████ where he is charged with PL 145.00 and other related charges. His case has been adj to 1/8/18 in part DV2. Judge Leo was notified of the arrest prior to the case being called.

| NAME AND ADDRESS OF WITNESS | | *NONE LISTED* |
|---|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT REGEVIK | SERGEANT | 717 | 11/16/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT OLINSKY | LIEUTENANT | 142 | 11/16/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 12/15/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/14/2017 | 1045 | NYC CRIMINAL COURT - QUEENS COUNTY | APN | A4 | 78606 | 2017 |

### NATURE OF UNUSUAL OCCURRENCE

☐ ARREST                    ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER       ☐ DISRUPTIVE SPECTATOR      ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE           ☐ PROPERTY DAMAGE           ☐ PROPERTY THEFT

☐ REPORT OF CRIME           ☐ SUMMONS                   ☒ OTHER (SPECIFY BELOW)

RE-ARREST

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | M | 28 |

| ADDRESS |
|---|
| ████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

T/P/O, NYPD DETECTIVE LITTLE #634 AND DETECTIVE EVANS #2989 OF THE DA'S OFFICE CYBER CRIMES UNIT AND SPECIAL AGENT BENZ #2985 OF THE DEPT OF HOMELAND SECURITY WERE IN COURT TO ARREST ███ A WARRANT WAS PRODUCED. DEFENDANT WAS IN COURT ON DOCKET CR-███ (CHARGED WITH PL 170.25, PL 155.30, PL 190.78 AND PL 190.81). JUDGE SERITA WAS NOTIFIED. THE CASE WAS CALLED AND ADJOURNED TO 1/9/18 IN APN. DEFENDANT WAS ARRESTED OUTSIDE THE COURTROOM WITHOUT FURTHER INCIDENT.

| NAME AND ADDRESS OF WITNESS |
|---|
| CO WILLIAMS #3570 NO ADDRESS GIVEN |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JASON ELLISON | SGT | 561 | 11/17/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DONNA L. EHRET | MAJOR | 44 | 11/17/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 12/18/2017 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



**STATE OF NEW YORK**
**UNIFIED COURT SYSTEM**
# UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/15/2017 | 1000 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 78654 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE presence in facility*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 28 |

| ADDRESS |
|---|
| ███████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

AT T/P/O, R/O was notified by ICE Agent Vanderhurst #7696 he was in court to track case for defendant ███████ NYSID ███████ DOB ███/1989 in Part A under Docket ███████ charging top count of violating PL 145.00 Criminal Mischief. Case was called without incident and adjourned to 12/12/17 with bail status remaining ROR. Defendant was not taken into custody by ICE.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT GELORMINO | LIEUTENANT | 98 | 11/15/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 11/15/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 12/19/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000082



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/14/2017 | 1000 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E 161 ST/DVM/RM 490 | A2 | 78679 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE ARREST* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ██████ | | NO | M | 31 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At t/p/o, ICE Agent Lew #6165 was in court to arrest ███████████ Warrant of Deportation was not produced. Defendant had a case in DVM on docket # ██████████ charged with PL 120.00 (1). Defendant was not due to appear in court. The case was dismissed. Judge Bushing was not notified.

| NAME AND ADDRESS OF WITNESS | | *NONE LISTED* |
|---|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LIEUTENANT | 71 | 11/14/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | MAJOR | 38 | 11/14/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 12/28/2017 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1

NY_00000083



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/16/2017 | 1137 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E. 161 ST. - AP-3 | A2 | 78685 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *I.C.E. INQUIRY* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ██████ | | NO | M | 27 |

**ADDRESS** ████████████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At t/p/o I.C.E. Agent Rivera #60 was in court to arrest ████████. No I.C.E. detainer was produced. Defendant was in court for docket ████████ charged with PL 260.10 (1), NYSID ████████ Judge Perez was notified. Case was adjourned to 1/19/2018 in part AP-3. Defendant was not arrested. Agent said they were going to follow defendant home.

**NAME AND ADDRESS OF WITNESS**                     *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LT. | 71 | 11/16/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | MAJOR | 38 | 11/16/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 12/18/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/15/2017 | 0935 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E. 161 ST. - AP-5 | A2 | 78687 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*I.C.E. INQUIRY*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ██████ | | | F | 46 |

**ADDRESS** ████████████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At t/p/o I.C.E. Agent Lawrence Marcus #1127 was in court to arres██████████ Notice of deportation was not produced. Defendant was to appear in court on docke███████████ charged with PL 120.00 (1), NYSID ██████████ Judge Collins was notified. Defendant did not appear in court. Warrant ordered at 1453 hrs by Judge Collins.

**NAME AND ADDRESS OF WITNESS**          *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LT. | 71 | 11/15/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| CLEMONT MACK | MAJOR | 38 | 11/15/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 12/18/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000085



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/21/2017 | 1150 | NYC CRIMINAL COURT - QUEENS COUNTY | AP6 | A4 | 78723 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
|---|---|---|
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE RE-ARREST*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 35 |

| ADDRESS |
|---|
| ███████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

T/P/O, DHS/ICE FUGITIVE AGENTS RIVERA #6076 AND HAN #7753 ENTERED QCC INQUIRING ABOUT ███████ WHO WAS SCHEDULED TO APPEAR IN AP6. SGT ACQUAVIVA #344 WAS NOTIFIED. AT APPROX 1210 HRS, AP6 RECESSED FOR LUNCH, SWITCHING OVER TO SUPREME COURT PART W50. DURING THE SWITCH, THE AGENTS APPREHENDED ███████ OUTSIDE THE COURTROOM WITHOUT INCIDENT. DEFENDANT WAS IN COURT ON DOCKET CR███████ CHARGED WITH PL 170.25, VTL 0375-12 AND PL 190.23. NO WARRANT WAS PRODUCED. JUDGE MORRIS WAS NOTIFIED. THE CASE HAS BEEN ADJOURNED TO 12/20/2017 IN AP6.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOSEPH ACQUAVIVA | SGT | 355 | 11/22/2017 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| DONNA L. EHRET | MAJOR | 44 | 11/22/2017 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 04/12/2018 |

| LINKED REPORTS |
|---|

FINAL APPROVED

NY_00000086



STATE OF NEW YORK
UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/24/2017 | 2255 | NYC CRIMINAL COURT - BRONX COUNTY (NIGHT COURT) | AR3 | A2N | 78770 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE person of interest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 50 |

| ADDRESS |
|---|
| ███████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O Subject (NYSID ███████ was not yet arraigned on Docket ███████ (over 50hrs old), charged with 120.00PL. R/O was notified by court staff that NYPD identified Subject as a person of interest for ICE. R/O was further informed the ICE had only given NYPD verbally notice that Subject was of interest, no warrant or detainer was filed. At approximately 2310hrs the matter was arraigned. a TOP was ordered and bail was set at $1,500/$1,000 returnable in DVM on 11-29-17. The Subject is represented by Ms. Condliffe of the Legal Aid Society.*

| NAME AND ADDRESS OF WITNESS | *COURT OFFICER PAULA JOHN #7718* |
|---|---|
| | *NO ADDRESS GIVEN* |

....Continue to next page

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| TERRENCE GATLING | CAPTAIN | 178 | 11/24/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | MAJOR | 38 | 11/24/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 01/04/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000087

**STATE OF NEW YORK
UNIFIED COURT SYSTEM
UNUSUAL OCCURRENCE REPORT**

**REPORT ID:**    78770

**Continuation ....NAME AND ADDRESS OF WITNESS**

COURT OFFICER PHILIP  ZERA #7189
NO ADDRESS GIVEN

FINAL APPROVED                                                                                                          **Page 2**



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/17/2017 | 0927 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E. 161 ST. - AP4 | A2 | 78800 | 2017 |

### NATURE OF UNUSUAL OCCURRENCE

☐ ARREST　　　　　　　　　☐ ATTEMPTED ESCAPE　　　　　☐ BOMB THREAT

☐ DISRUPTIVE PRISONER　　　☐ DISRUPTIVE SPECTATOR　　　☐ JUDICIAL THREAT

☐ PRISONER ESCAPE　　　　　☐ PROPERTY DAMAGE　　　　　☐ PROPERTY THEFT

☐ REPORT OF CRIME　　　　　☐ SUMMONS　　　　　　　　　☒ OTHER (SPECIFY BELOW)

*UNEXECUTED I.C.E. WARRANT*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| ██████ | ██████ | | | NO | M | 29 |

| ADDRESS |
|---|
| ██████████ |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At t/p/o I.C.E. Agent Prospero Vanderhurst #7696 was in court to arrest ██████ No order of deportation was produced. Defendant did not appear in court on docket ██████ NYSID # ██████ charged with PL 170.55 because the case was on for sealing only.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LT. | 71 | 11/17/2017 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| CLEMONT MACK | MAJOR | 38 | 11/17/2017 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 12/18/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/28/2017 | 0945 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | DV-1 | A3 | 78851 | 2017 |

### NATURE OF UNUSUAL OCCURRENCE

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*I.C.E. Arrest/Disruptive LAS Attorney*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO. | SEX | AGE |
|---|---|---|---|---|---|
| ███████████ | ████████ | | NO | M | 30 |

| ADDRESS |
|---|
| ██████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O R/O was notified that Agent Calidonio and Agent Vanderhorst #D07696 from Immigration and Customs Enforcement (ICE) were in court to arrest the subject(NYSID ████████). R/O notified Judge Montalbano, Lt. Negron #154,and Lt. Olinsky #142.Judge Montalbano then informed the subjects attorney, LAS Rebecca Kavanaugh, that ICE was here to arrest her client.R/O did instruct the ICE officers to wait in the hallway for the subject to come out of the courtroom after his case had been called. At 1120hrs the subject did leave the courtroom to speak to his attorney,LAS Kavanaugh. Several minutes later the R/O heard a commotion in the hallway and responded along with Officers Ortega #7220, Carney #6889, and Hernandez #3143. R/O observed the ICE officers attempting to handcuff the subject while LAS Kavanaugh was trying to pull the subject away from the officers.  R/O separated the subject from Kavanaugh and instructed the ICE officers to take the subject to the DV Pen area which is a restricted, safe, and secure area. During this incident several Legal Aid attorneys, including Kavanaugh, were videotaping and taking photos, and were trying to push open the door to the secure area to the point where the door had to physically be held closed by a court officer.  While in the secure area the ICE officers informed the R.....Continue to next page

| NAME AND ADDRESS OF WITNESS | | NONE LISTED |
|---|---|---|
| | | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MARTIN REILLY | SERGEANT | 212 | 11/29/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| ROBERT OLINSKY | LIEUTENANT | 142 | 11/29/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 11/29/2017 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

NY_00000090



**STATE OF NEW YORK**
**UNIFIED COURT SYSTEM**
**UNUSUAL OCCURRENCE REPORT**

**REPORT ID:**    78851

**Continuation ....DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

/O that they only arrested the subject at that point because they overheard Kavanaugh instruct her client to leave because ICE was here to arrest him. The ICE officers stated that they had every intention of arresting the subject after he saw the judge that day. After this incident was under control Kavanaugh was allowed to speak with her client and the subjects case was called on the record before Judge Montalbano. The subject was in court for docket # ▮▮▮▮▮▮▮▮ where he is charged with PL 215.52, PL 120.00, and PL 215.51 (2 counts). The case was adjourned to 12/7/17 to part DV1 and the subject was removed by the ICE officers without any further incident.



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 12/06/2017 | 0920 | 4TH DISTRICT - ESSEX COUNTY | SUPREME COURTROOM | 4B | 79021 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*Arrest by ICE agents in courthouse*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 25 |

| ADDRESS |
|---|
| ███████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O four agents from U.S. Immigration and Customs Enforcement entered the facility. Their supervisor Peter Maniccia informed RO that they were looking to take subject ███████ into custody. Subject was scheduled to take a plea before Judge Keith Bruno (IND # CR████ PL §130.65-04 Sex Abuse 1° DF, & PL §260.10-01 Act Manr Injur Child <17 AM). Agents were going to take subject into custody due to subject having over-stayed his visa. They also mentioned they would take him due to a plea to the charges.

At 0925 hours, subject along with counsel, Peter A. Dumas Esq. arrived and proceeded to the Supreme Court courtroom. The matter began off-the-record at 0930 hours, and then went on the record at 0935 hours. While off the record, the judge, prosecutor, and defense counsel were made aware that ICE was in the facility to take subject into custody. Subject pled to the misdemeanor charge, and was sentenced to time served along with fines and surcharges. The matter concluded at approximately 1100 hours. Subject left the courtroom at 1110 hours after filling out case-related paperwork. He was subsequently handcuffed and taken into custody by ICE agents in the hallway outside the courtroom. Subject was removed from the facility at 1115 hours without incident.

No media attended the proceed.....Continue to next page

| NAME AND ADDRESS OF WITNESS | |
|---|---|
| | U.S. ICE AGENT KEATING<br>CHAMPLAIN OFFICE, |

....Continue to next page

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ANDREW H. GOLDFEDER | NYS COURT OFFICER - LIEUTENANT | 182 | 12/06/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT A. SIOR | NYS COURT OFFICER - CAPTAIN | 43 | 12/06/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 12/12/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000092

**STATE OF NEW YORK**
**UNIFIED COURT SYSTEM**
## UNUSUAL OCCURRENCE REPORT

**REPORT ID:**    79021

Continuation ....DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

*ings.  There were 5 of the defendant's supporters in the gallery who caused no incident.*

Continuation ....NAME AND ADDRESS OF WITNESS

*U.S. ICE AGENT OLIVER*
*CHAMPLAIN OFFICE,*

*U. S. ICE AGENT LADUE*
*CHAMPLAIN OFFICE,*

*NYS CO MATTHEW  ST. CLAIR #3185*
*7559 COURT STREET*
*ELIZABETHTOWN, NY 12932*

*NYS CO STACEY  ALTERIE #3029*
*7559 COURT STREET*
*ELIZABETHTOWN, NY 12932*

FINAL APPROVED

**Page 2**

NY_00000093



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 12/06/2017 | 1000 | NYC SUPREME COURT - 100 CENTRE STREET | NY SUPREME CRIMINAL PART 81 RM 1317 | D | 79091 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*UNEXECUTED ICE WARRANT*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 46 |

| ADDRESS |
|---|
| ███████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O above, R/O was notified that ICE Agent Carey (#3881) was in Part 81 to pick up defendant ███████████████████ – IND #███████ Notifications were immediately made to DPS, the presiding Judge, as well as all courtroom staff. At 1430hrs, case was called, defendant took an incarcerated plea and was immediately returned to the custody of NYCDOC. Agent Carey was instructed to speak with DOC personnel in room 124.

| NAME AND ADDRESS OF WITNESS |
|---|
| SGT. ROBERT BERENBERG #326<br>100 CENTRE ST.<br>NEW YORK, NY 10013 |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL MCKEE | LIEUTENANT | 162 | 12/07/2017 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| VIDAL VELAZQUEZ | CAPTAIN | 170 | 12/07/2017 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 12/18/2017 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 12/13/2017 | 1115 | NYC CRIMINAL COURT - 100 CENTRE STREET | PART D ROOM 419 | A1 | 79317 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Agent* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████████ | ██████ | | NO | M | 34 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, ICE Agents Arguilera #6796 and Yau #4695 informed Lt. Robert Gelormino #98 that they were in the building to track the subject who was appearing on docket ████████ charging PL 260.10 2/7/18 in Part D. Subject was not taken into custody, and agents left without incident at conclusion of case.

| NAME AND ADDRESS OF WITNESS |
|---|
| *BRIAN DALEY* |
| *COURT OFFICER ON FILE #6292* |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL WATSON | SERGEANT | 295 | 12/13/2017 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 12/13/2017 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 01/10/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 12/20/2017 | 0955 | 5TH DISTRICT - ONONDAGA COUNTY | 505 S. STATE STREET, SYRACUSE, NY 13202 | 5D | 79419 | 2017 |

### NATURE OF UNUSUAL OCCURRENCE

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Arrest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ████ | ████ | | NO | M | |

| ADDRESS |
|---|
| ████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

On above T/P/O, Subject was detained without incident on the third floor public hallway by Deportation Officer Cory A. Eberle of U.S. Immigration and Customs Enforcement (Telephone: 315-422-1378, Office: located at 401 South Salina Street, Syracuse, NY 13202), after his scheduled court appearance with Judge Cuffy (DR # ██████████████████) Subject's attorney for his County Court case is Stewart LaRose.

All notifications were made.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| VICKI L. STEPHENS | SERGEANT | 341 | 12/20/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| RICHARD KOVALSKY | LIEUTENANT | 253 | 12/21/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 01/09/2018 |

| LINKED REPORTS |
|---|
| |



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 12/05/2017 | 0900 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E. 161 ST. - AP4 | A2 | 79535 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ATTEMPTED ICE RE-ARREST*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ▓▓▓▓▓ | ▓▓▓▓ | | NO | M | 26 |

| ADDRESS |
|---|
| ▓▓▓▓▓▓▓▓ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At t/p/o I.C.E. Agent Calidonio (shield number unknown) was in court to arrest ▓▓▓▓▓ No I.C.E. Detainer was produced. Judge Rosenblueth was notified. Defendant was to appear in court on dockets ▓▓▓▓▓ charged with P.L. 120.00, and ▓▓▓▓▓ charged with P.L. 120.00, NYSID #02416882P. Defendant never appeared. Warrant ordered at 1555 hrs.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LT. | 71 | 12/05/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | MAJOR | 38 | 12/05/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 01/24/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000097



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 12/07/2017 | 0940 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E. 161 ST. - AP4 | A2 | 79541 | 2017 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                    ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER       ☐ DISRUPTIVE SPECTATOR      ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE           ☐ PROPERTY DAMAGE           ☐ PROPERTY THEFT

☐ REPORT OF CRIME           ☐ SUMMONS                   ☒ OTHER (SPECIFY BELOW)

*ICE ATTEMPTED RE-ARREST*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████████ | ██████ | | NO | | 41 |

| ADDRESS |
|---|
| ████████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At t/p/o I.C.E. Agent Rivera #7358 of Department of Homeland Security was in court to arrest ████████████ I.C.E. detainer was produced. Defendant was to appear on docket ████████, charged with P.L. 175.30, NYSID # ██████████, Judge Rosenblueth was notified. Defendant never appeared for court. Bench warrant ordered, case adjourned to 1/24/2018.

| NAME AND ADDRESS OF WITNESS | | *NONE LISTED* |
|---|---|---|
| | | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LT. | 71 | 12/07/2017 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | MAJOR | 38 | 12/07/2017 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 01/24/2018 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1

NY_00000098



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/02/2018 | 1130 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 79652 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *FLEO activity* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ▇▇▇▇ | ▇▇▇▇ | | NO | F | 21 |

| ADDRESS |
|---|
| ▇▇▇▇▇▇▇▇ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

AT T/P/O, R/O was notified by DHS Agent McClifford #11270 he was in court to track case for defendant ▇▇▇▇ he did not supply a docket number but agent stated here on official business simply to track progress and status. Also stated would not be taking any action as he was accompanied by the subject's family. Further investigation revealed defendant was awaiting arraignment on Docket ▇▇▇▇ NYSID ▇▇▇▇ DOB ▇▇/1996 and was charged with violating PL 155.35 (1) GL 3rd and 190.80 (2) ID Theft 1st. degree. Matter was called for arraignment in AR1, defendant was ROR'd pending Grand Jury Action and adjourned to Part F on Jan. 5 2018. Co-defendant, ▇▇▇▇ was still awaiting arraignment.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT GELORMINO | LIEUTENANT | 98 | 01/02/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 01/02/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 02/26/2018 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1

NY_00000099



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/10/2018 | 0918 | NYC CRIMINAL COURT - RICHMOND COUNTY | LOBBY | A5 | 79763 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☒ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *I.C.E. Arrest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████████ | ██████ | | NO | M | 32 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O officers Robert Sperruggia #6270, Francis Kemp #1205 and Ricardo McDonald #1196 from Department of Homeland Security (I.C.E.) provided R/O with an Warrant for Arrest of Alien (Warrant# ██████████ )for the above named subject. Subject was scheduled to appear on Docket # ██████████ in AP-1 courtroom. Subject is charged with P.L. 130.52 and P.L. 220.03. Presiding and Supervising Judge Alan Meyer as well as all other notifications were made. Shortly after notifications were made, subject was taken into custody by the I.C.E. officers, in the lobby, without incident. Judge Meyer was advised of the arrest and adjourned until 3-7-18 AP-1 Parole Continued.   NYSID# ██████████

| NAME AND ADDRESS OF WITNESS |
|---|
| SERGEANT KEVIN SULLIVAN |
| 26 CENTRAL AVE |
| STATEN ISLAND, NY |

....Continue to next page

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL MCCABE | SERGEANT | 217 | 01/10/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| PAUL ARCATI | MAJOR | 52 | 01/10/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 03/25/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000100

**STATE OF NEW YORK
UNIFIED COURT SYSTEM
UNUSUAL OCCURRENCE REPORT**

**REPORT ID:**    79763

**Continuation ....NAME AND ADDRESS OF WITNESS**

CO JEFF  MAYDEN
26 CENTRAL AVE
STATEN ISLAND, NY

FINAL APPROVED

**Page 2**

NY_00000101