# Exhibit 58



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/17/2018 | 0900 | GLOVERSVILLE CITY | MAGNETOMETER | 4D1 | 79924 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE Contact*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 36 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, RO was informed by NYS Court Officer S. Craig # 7607 that ICE Agents were expected for case file CR-████████████ I instructed Officer Craig to notify Lt. Rysedorph. I notified Judge DiMezza of the situation. At 0923 ICE Agents Emily Jenkerson #8235 and Christian Manns #3514 were present at the magnetometer to speak with subject after the completion of the case. Upon leaving the courtroom, subject and attorney spoke with ICE Agents. Subject was not taken into custody and left the building at approximately 1025.
Case CR-███████ adjourned to 01/24/18

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL L. KLOTZ | NYS COURT OFFICER SERGEANT | 495 | 01/18/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| TINA RYSEDORPH | NYS COURT OFFICER LIEUTENANT | 86 | 01/18/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 02/14/2018 |

| LINKED REPORTS | 80223 |
|---|---|

FINAL APPROVED

NY_00000102



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/11/2018 | 1540 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E 161/AP-5/RM 520 | A2 | 80043 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE ATTEMPTED RE-ARREST*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ████ | | NO | M | 24 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At t/p/o, ICE Agent Prospero Vanderhorst #7696 was in court to arrest ██████ Detainer not produced. Defendant was due in court on docket #██████ top charge PL 221.20, docket #██████ top charge PL 220.03 and docket #██████ top charge PL 190.23, NYSID #██████ Judge Collins was informed. Defendant never appeared in court. Judge ordered warrant at 1540 hours.

| NAME AND ADDRESS OF WITNESS | SGT. DOUGLAS WALSH #438 265 EAST 161ST STREET BRONX, NY 10451 |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LIEUTENANT | 71 | 01/11/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| CLEMONT MACK | MAJOR | 38 | 01/11/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 02/26/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/26/2018 | 0915 | NYC CRIMINAL COURT - QUEENS COUNTY | APN | A4 | 80195 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE ARREST* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ████ | | NO | M | 37 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*T/P/O, ICE OFFICER FIGUEIREDO #DO3331 WAS IN COURT TO ARREST ████████ A WARRANT WAS PRODUCED. DEFENDANT WAS IN COURT ON DOCKET CR-████████ (CHARGED WITH PL 130.25, PL 130.40 AND PL 145.00). ICE AGENT APPROACHED DEFENDANT BEFORE ENTERING THE COURTROOM. AFTER DEFENDANT ATTEMPTED TO FLEE, HE WAS TAKEN INTO ICE CUSTODY. JUDGE MELENDEZ WAS NOTIFIED. THE CASE WAS LATER CALLED AND ADJOURNED TO 2/9/18 IN APN.*

**NAME AND ADDRESS OF WITNESS**

*CO WILLIAMS #3570*
*NO ADDRESS GIVEN*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JASON ELLISON | SGT | 561 | 01/29/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| DONNA L. EHRET | MAJOR | 44 | 01/29/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 04/18/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/24/2018 | 0930 | GLOVERSVILLE CITY | GLOVERSVILLE CITY HALL | 4D1 | 80223 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Contact* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 36 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O RO was informed that ICE Agents T. Hancox #4884 and Torres #9017 were present at the Mag station to speak with █████ at the completion of his case. Upon leaving the courtroom Mr. ███ spoke with ICE Agents in the hallway of Gloversville City Hall and then exited building with the ICE Agents at approximately 1002. Mr. Dutt had been appearing in Gloversville City Court on PL 190.05(1) issuing a bad check charge and the Case file number is CR-█████ Mr. Dutt entered a plea on the case and there are no further appearances.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL KLOTZ | SERGEANT | 495 | 01/24/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| TINA M. RYSEDORPH | LIEUTENANT | 86 | 01/25/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 02/14/2018 |

| LINKED REPORTS | 79924 |
|---|---|

FINAL APPROVED

NY_00000105



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/26/2018 | 1130 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | AP6/DWI | A3 | 80224 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Arrest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 32 |

| ADDRESS |
|---|
| ██████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O I.C.E. agent Tony Fiorito #7708, informed Sgt. Regevik #717 that they were in court to monitor the subjects case in AP6, but would not be making an arrest in the courthouse. The subject (NYSID ██████) was in AP6 for docket # ██████ where he is charged with PL 155.25 and PL 165.40. At approximately 1230hrs Agent Fiorito informed Major Allen #51 that they did arrest the subject on Livingston St. and State St, approximately 2 blocks from the courthouse. He stated that they observed him leave the building and arrested him when it seemed like he was not going to return to court. Judge Warin was notified of the situation, the case was called and adjourned to 3/5/18 in part AP6. A bench warrant was stayed.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL NELSON | SERGEANT | 331 | 01/29/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 01/29/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 04/04/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000106



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/31/2018 | 1025 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | 6TH FLOOR HALLWAY | A3 | 80293 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST          ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER          ☐ DISRUPTIVE SPECTATOR          ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE          ☐ PROPERTY DAMAGE          ☐ PROPERTY THEFT

☐ REPORT OF CRIME          ☐ SUMMONS          ☒ OTHER (SPECIFY BELOW)

*I.C.E. Arrest - Unexecuted*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | █ | NO | M | 29 |

| ADDRESS |
|---|
| ███ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O R/O was informed that Agent Marcus #5113 from I.C.E. was in court to arrest the subject (NYSID# ███ . The subject was scheduled to appear in court for docket # ███ where he is charged with PL 120.00 and other related charges. The subject did not appear in court and his case was adjourned to 3/14/18 in part DV2. No arrest was made.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MARTIN REILLY | SERGEANT | 212 | 01/31/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 01/31/2018 |
| **APPROVED BY** FRANK ZALOGA | **TITLE** | **SHIELD NO.** | **DATE** 04/04/2018 |

**LINKED REPORTS**

FINAL APPROVED

NY_00000107



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/31/2018 | 1025 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | 6TH FLOOR HALLWAY | A3 | 80317 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*I.C.E. Arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | M | 26 |

| ADDRESS |
|---|
| ██████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O the subject (NYSID ███ was arrested by I.C.E. Agents Ferrier #267 and Rothermei #3762 in the hallway outside of the AP2 courtroom. The I.C.E. agents did not inform R/O about the arrest until after it happened. At that point the subject was already in I.C.E. custody and were instructed to take him out of the building. The subject was in court for docket # ███ where he is charged with PL 120.00 and PL 265.01. The case was adjourned to 3/1/18 in part AP2.*

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOSEPH SCAFIDI | SERGEANT | 265 | 02/01/2018 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| JOHN ALLEN | MAJOR | 51 | 02/01/2018 |
| **APPROVED BY** FRANK ZALOGA | TITLE | SHIELD NO. | DATE 04/04/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/01/2018 | 0930 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | DCO | A3 | 80415 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                  ☐ ATTEMPTED ESCAPE        ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER     ☐ DISRUPTIVE SPECTATOR    ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE         ☐ PROPERTY DAMAGE         ☐ PROPERTY THEFT

☐ REPORT OF CRIME         ☐ SUMMONS                 ☒ OTHER (SPECIFY BELOW)
                                                     *I.C.E.*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 21 |

| ADDRESS |
|---|
| ██████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O Agent Chan #6667 and Agent Aguilera #6796 from I.C.E. came to DCO and informed R/O that they would be in court to arrest the subject (NYSID ████████. The subject appeared in part APY2 for docket #███████████ where he is charged with PL 205.30 and other related charges. The case was called and the subject was issued an ACD with four days of community service. Judge Walker was made aware of the situation prior to the case being called. The case is adjourned to 3/19/18 in APY2 for compliance. The subject left the courthouse and the surrounding area freely and it is unknown if the I.C.E. agents arrested the subject.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT REGEVIK | SERGEANT | 717 | 02/05/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 02/05/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 04/04/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/01/2018 | 1225 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | DV2 | A3 | 80419 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST     ☐ ATTEMPTED ESCAPE     ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER     ☐ DISRUPTIVE SPECTATOR     ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE     ☐ PROPERTY DAMAGE     ☐ PROPERTY THEFT

☐ REPORT OF CRIME     ☐ SUMMONS     ☒ OTHER (SPECIFY BELOW)

*I.C.E. - Unexecuted Arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 39 |

ADDRESS ██████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

ADDRESS

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O Agent Remdes #1085 informed R/O that he was here to arrest the subject (NYSID ██████. The subject appeared in court for docket ██████ where he is charged with PL 215.51 and PI 215.50. The case was called and bail was set at $500/$500 at the defense counsels request. Judge Leo was made aware of the arrest prior to the case being called. The subject was taken into custody and was escorted to the Dept. of Correction. No arrest was made. The case was adjourned to 2/13/18 in part Trial 1.

**NAME AND ADDRESS OF WITNESS**     *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| TIMOTHY SMYTH | SERGEANT | 420 | 02/05/2018 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| JOHN ALLEN | MAJOR | 51 | 02/05/2018 |
| **APPROVED BY** FRANK ZALOGA | TITLE | SHIELD NO. | DATE 04/04/2018 |

**LINKED REPORTS**

FINAL APPROVED     Page 1



## STATE OF NEW YORK
### UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/13/2018 | 1345 | CORTLAND CITY | THIRD FLOOR CONFERENCE ROOM | 6D1 | 80619 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☒ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Arrest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | ██ | NO | M | 35 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| DIESEL | GARY | W | YES | M | 60 |

| ADDRESS |
|---|
| ████████████████ |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At the above T/P/O, Cedillo came to court for his case (docket #CR-████ in which he was being charged with VTL 1192-3 DWI. U.S. Immigration and Customs Enforcement officers Cory Eberle (shield #3668) and Todd Lachenauer (shield #6343) approached me and informed me that they were there to take ████ into custody. I informed Judge Elizabeth Burns of the situation in her chambers prior to the case and we agreed that she would proceed with the case with the immigration officers waiting in the conference room next to the court room. At the conclusion of the court case ████ went to the conference room where he was taken into custody and transported from our facility without any incident. His return court date is March 6, 2018.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| GARY W. DIESEL | NYS COURT OFFICER SERGEANT | 718 | 02/13/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| THOMAS L. SINNIGEN | NYS COURT OFFICER LIEUTENANT | 197 | 02/13/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 02/15/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/12/2018 | 0035 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST.(NIGHT COURT) | RM. 110 | A3N | 80628 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *I.C.E. Presence* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | ███ | NO | M | 22 |

| ADDRESS |
|---|
| ████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At t/p/o, Subject was arraigned, Dkt#* ████████ *on charges of PL 160.10,120.05,160.05,120.25,120.00. Federal agents from Immigration and Customs Enforcement (ICE)Agent Anthony Calendar #8613 was present in the courtroom for arraignment. Subject is wanted by Jamaican authorities for homicide. Subject was remanded on the instant case and docket was adjourned to AP1F on 02/16/2018 for Grand Jury Action.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ANGELO MELILLO | CAPTAIN | 40 | 02/12/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 02/12/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 04/05/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000112



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/23/2018 | 1320 | NYC CRIMINAL COURT - RED HOOK COMMUNITY COURT | LOBBY | A31 | 80909 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *UNEXECUTED ICE WARRANT* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | | 21 |

| ADDRESS |
|---|
| ███████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

T.P.O. ICE AGENTS appeared in redhook court with arrest warrant ███████ for a defendant ███████ Mr. ███ was being arraigned on DKT ███████ CHARGED PL 165.15. Mr. ███ was held on 1,000/1,000 bail case adjourned till 3/1/18 AP5. ICE AGENT Brian Figuerodo shield # 3331 left the command without Mr. ███

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ALBERT MENDEZ | COURT OFFICER | 6872 | 02/23/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| EUGENE J. SULLIVAN | LIEUTENANT | 277 | 02/23/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 05/31/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/08/2018 | 1245 | NYC CRIMINAL COURT - BRONX COUNTY | O/S/O 265 E 161 ST | A2 | 81009 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST     ☐ ATTEMPTED ESCAPE     ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER     ☐ DISRUPTIVE SPECTATOR     ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE     ☐ PROPERTY DAMAGE     ☐ PROPERTY THEFT

☐ REPORT OF CRIME     ☐ SUMMONS     ☒ OTHER (SPECIFY BELOW)

RE-ARREST

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 27 |

**ADDRESS** ███████████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At t/p/o, as per Legal Aid Counsel her client ████████ was in court on docket # ████████ NYSID # ██████ top charge PL 120.05, was taken into custody by ICE Agents outside of BCHJ - 265 East 161st Street after defendant saw the judge. Defendant's case was adjourned to 4/3/2018 in part AP-4. This incident was believed to have precipitated the Legal Aid and Bronx Defender protest outside of BCHJ.

**NAME AND ADDRESS OF WITNESS**

SGT. HIRAM MATOS #446
265 EAST 161ST STREET
BRONX, NY 10451

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LIEUTENANT | 71 | 02/08/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| CLEMONT MACK | MAJOR | 38 | 02/08/2018 |
| **APPROVED BY** FRANK ZALOGA | **TITLE** | **SHIELD NO.** | **DATE** 04/09/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/08/2018 | 1445 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | TRIAL 1 | A3 | 81266 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER    ☐ DISRUPTIVE SPECTATOR    ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE        ☐ PROPERTY DAMAGE        ☐ PROPERTY THEFT

☐ REPORT OF CRIME         ☐ SUMMONS                 ☒ OTHER (SPECIFY BELOW)

                                                                           *OTP ICE Detainee*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ▮▮▮▮▮▮ | ▮▮▮▮▮▮ | | NO | M | 39 |

| ADDRESS |
|---|
| ▮▮▮▮▮▮▮▮ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O the subject, NYSID ▮▮▮▮▮▮ was produced in court by DA Investigators Martinez #709 and Laureano # 759, on an OTP by the DA's office. The subject is in federal custody with Immigrations and Custom Enforcement. The subject appeared in court for docket # ▮▮▮▮▮▮ where he is charged with PL 120.00 and other related charges. The subject plead guilty to PL 110/140.15 and was sentenced to a conditional discharge. He remained in the custody of the DA Investigators for the entirety of the case and was transported back to federal custody by those investigators.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| VERONICA WOJNO | SERGEANT | 342 | 03/09/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 03/09/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 04/04/2018 |

**LINKED REPORTS**

FINAL APPROVED                                                     Page 1

NY_00000115



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/15/2018 | 0930 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | LOBBY | A3 | 81473 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*I.C.E. in courthouse*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██ | | NO | M | 46 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O Agent Calendar from Immigrations and Customs Enforcement entered the building and informed R/O he was here to go to the Central Clerks Office to obtain a letter of disposition for the subject, docket* ██████████ *- NYSID* ██████████ *Agent Calendar told R/O he was not here to make an arrest. The agent went to the Central Clerks office and left without incident.*

**NAME AND ADDRESS OF WITNESS**          *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN HARTE | SERGEANT | 358 | 03/16/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 03/16/2018 |
| **APPROVED BY** FRANK ZALOGA | **TITLE** | **SHIELD NO.** | **DATE** 04/04/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000116



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/18/2018 | 1834 | NYC CRIMINAL COURT - BRONX COUNTY (NIGHT COURT) | AR3 COURTROOM | A2N | 81523 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*ICE Detainer*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████████ | ██████ | | NO | M | 41 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O defendant ██████ was seen in AR3 on warrant ██████ In addition defendant ██████ had an instant Bronx County matter that was declined to prosecute by the DAs office under DP #1486. It was determined by presiding Judge Martin that the warrant did not pertain to the defendant and he was released. Defendant ██████ also had an ICE warrant (File No. ██████). As per Sergeant Soriano #330 of the NYPD the ICE warran would not be honored and defendant would not be detained. Upon his release on the Bronx County warrant defendant ██████ exited the building without incident.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| PHILIP L. ZERA | COURT OFFICER | 7189 | 03/18/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| TERRENCE GATLING | CAPTAIN | 178 | 03/18/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 01/23/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000117



STATE OF NEW YORK
UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/21/2018 | 1030 | ITHACA CITY | LOBBY | 6J1 | 81576 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE agents*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 46 |

| ADDRESS |
|---|
| ██████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

On the above T/P/O, ICE Agents Todd Lachenauer(D06343) and James w. O'Rawe(D00548) came to ICC to find P1 if he came to court today. They stated that they would speak to P1 outside of the courthouse after P1's appearance. Judge Wallace was notified of the ICE agents presence. P1 was here for the charges of Unlawful Possession of Marihuana(PL221.05),fail to keep right(VT1120) and Unlicensed Operation(VT509), Dockett number CR-█████ P1 was committed to the custody of the Tompkins County Sheriff, $100 cash bail/$200 bond. P1 to return 4/06/2018 at 10:00am. ICE agents left without further incident.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ANNE M. WOODS | NYS CO SGT. | 228 | 03/21/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| THOMAS L. SINNIGEN | NYS CO LT | 197 | 03/21/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 04/03/2018 |

| LINKED REPORTS |
|---|

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/15/2018 | 1005 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 81582 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
|---|---|---|
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *FLEO activity* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO. | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 55 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

AT T/P/O, R/O was notified by DHS / ICE Agent Outlaw #862 he was in court to track case and execute arrest for defendant ███████ NYSID ███████ defendant was due in Part D on Dkt ███████ charging Agg Harr PL 240.30 and Harr PI 240.26. Per Agent Outlaw, intent is to execute arrest outside of building unless conditions require otherwise. Upon further investigation, Sgt Longo reported Mr. ███████ case was called at approx. 1030hrs., matter was adjourned to 4-18-18, Part D with ROR status continued. No Federal law enforcement officers presented themselves to Sgt. Longo or the Part D court officers. Review of the 4th Floor hallway cameras from 1000hrs to 1100hrs by Lt Kotas Sh# 96 shows no arrest taking place. Sgt. Watson Sh# 295, CO Vobis Sh# 7179, and CO Dalton Sh# 3227 were on routine patrol and reported seeing no arrests take place by federal law enforcement officers.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT GELORMINO | LIEUTENANT | 98 | 03/15/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 03/15/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 04/04/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/20/2018 | 1045 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 81588 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*FLEO activity*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 32 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, DHS/ICE Agent Vanderhurst, Sh#7696 advised lobby staff of his presence to track case for defendant ██████ NYSID ██████. Defendant was due in Part E on Dkt ██████ charging top count of VTL 1192.1. Agent reported his intent is to track and monitor case progression. No arrest is anticipated. Part E was notified of FLEO presence, Sgt. Parian Sh#757, monitored same and advised R/O that federal law enforcement did not make their presence known in the part for the calendar call. Presiding Judge Kim was notified. Case was called without incident, and adjourned to 5/2/18, Part E, with defendant's parole continued.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT GELORMINO | LIEUTENANT | 98 | 03/20/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 03/20/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 04/04/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000120



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/26/2018 | 1310 | NYC CRIMINAL COURT - BRONX COUNTY | 215 E 161 ST/ AR-1 | A2 | 81826 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                    ☐ ATTEMPTED ESCAPE              ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER       ☐ DISRUPTIVE SPECTATOR          ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE           ☐ PROPERTY DAMAGE               ☐ PROPERTY THEFT

☐ REPORT OF CRIME           ☐ SUMMONS                       ☒ OTHER (SPECIFY BELOW)

*ICE DETAINER*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | █████ | | NO | M | 27 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At t/p/o, while defendant ███████ NYSID # ████████ was being arraigned on dockets # █████████████████, Bronx ADA Daniella Mendes gave bridge officer Senese #3420 an ICE detainer (file # █████████), which was lodged with DOC. Bail was set at one ($1) dollar on ████████ and $1000/$500 on ███████. After case was called Bronx Defender Max Kampfner approached Judge Zimmerman along with ADA Mendes to object to detainer being read into record, since it would not be honored and to object to people using it in their bail application. Defense Counsel Kampfner suggested that the People should approach off the record to inform the court of the detainer and not in open court. R/O explained to Judge Zimmerman our procedures. R/O told him that any warrants that are handed up to the bridge, must be called into the record. No further issues. Major Mack was notified.*

| NAME AND ADDRESS OF WITNESS | C.O. MICHAEL SENESE #3420<br>215 EAST 161ST STREET<br>BRONX, NY 10451 |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| PETER MAZURKIEWICZ | SERGEANT | 634 | 03/26/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CLEMONT MACK | MAJOR | 38 | 03/26/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 04/18/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/06/2018 | 1100 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | DV1 | A3 | 81989 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *I.C.E. Arrest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX F | AGE 38 |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | F | 38 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O the subject, NYSID ██████ was arrested by ICE Agent Outlaw #862 outside of the DV1 courtroom. The subject appeared in court for docket # ████████ where he is charged with PL 160.05 and other related charges. The case was adjourned to DV1 on 5/10/18. Judge Peterson was notified prior to the case being called.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| LAURA CANNON | SERGEANT | 585 | 04/09/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 04/09/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 04/16/2018 |

| LINKED REPORTS | 82019 |
|---|---|

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/09/2018 | 1030 | NYC CRIMINAL COURT - MIDTOWN COMMUNITY COURT | LOBBY | A12 | 82012 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE ARREST* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | F | 28 |

| ADDRESS |
|---|
| ████████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

*At T/P/O an ICE Agent entered the building and asked about Defendant ███████ Ms. ███ (DOB ██-1990, NYSID # ███████ appeared on our Quality of Life calendar under Docket # ███████ charging her with PL155.25 and PL165.40. We had just begun checking for the defendant's name on our various calendars, and had not gotten beyond just seeing the Agent's ID, when his partner called from 54th Street to tell him ███ was already outside. The Agent left immediately and effected an arrest outside the courthouse.*
*Ms. ███ s case had been called about 0930. She had received an ACD and was finished processing by the time the Agent arrived.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| STEPHEN P. CRISAFULLI | LIEUTENANT | 119 | 04/09/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 04/09/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 05/24/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000123



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/05/2018 | 1010 | NYC CRIMINAL COURT - 100 CENTRE STREET | PART A ROOM 405 | A1 | 82071 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST     ☐ ATTEMPTED ESCAPE     ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER     ☐ DISRUPTIVE SPECTATOR     ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE     ☐ PROPERTY DAMAGE     ☐ PROPERTY THEFT

☐ REPORT OF CRIME     ☐ SUMMONS     ☒ OTHER (SPECIFY BELOW)

*ICE Arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | M | 27 |

| ADDRESS |
|---|
| ███ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O, DHS Agent Sayed #4903 arrested ███████. Defendant has a Part A Case, Docket# ███████ top charge PL 130.52(1). Agent picked up the defendant before the case was called. Judge Badamo was notified of the arrest and adjourned the case to 5/29/18 for people to produce.*

| NAME AND ADDRESS OF WITNESS |
|---|
| *PATRICK DINKO*<br>*ON FILE COURT OFFICER #6100* |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CARMEN PASUIZACA | SERGEANT | 528 | 04/05/2018 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| JOHN ALLEN | MAJOR | 51 | 04/05/2018 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 04/16/2018 |

**LINKED REPORTS**

FINAL APPROVED        Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/10/2018 | 1110 | NYC CRIMINAL COURT - RICHMOND COUNTY | AP2 COURTROOM | A5 | 82074 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *I.C.E./ Return on Warrant* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 21 |

| ADDRESS |
|---|
| ███████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O DI Armand Tasea (#349, 917-686-9331) and DI Margaret Eng-Wallace (#179, 917-939-8724) of the Richmond County District Attorney's office did produce ███████ (DOB ███ -97, NYSID# ███████ ) on calendared Docket# ███████ under charges of PL220.03,221.10,and 221.05. A warrant was stayed on the last date. The case is postured for hearings. The defendant is currently in I.C.E. custody as he has been previous to today's production by the DI's. Supervising Judge Alan Meyer and presiding Judge Gerianne Abriano were notified prior to the calendar call. Copies of the Immigration Detainer and the Affirmation in Support of Application for Writ of Habeus Corpus Ad Prosequendum for defendant were provided and are filed on site. The defendant is currently represented by 18B Michael Marino, 917-921-9544. The case has been adjourned to 5/1/18 AP2 in this facility. The defendant is now on ROR status and to returned to ICE custody by the RCDA DI's.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CHRISTOPHER MELFI | SERGEANT | 582 | 04/10/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| PAUL ARCATI | MAJOR | 52 | 04/10/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/02/2018 |

| LINKED REPORTS |
|---|

FINAL APPROVED

Page 1

# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/09/2018 | 0954 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E. 161 ST. - AP-2 | A2 | 82286 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST     ☐ ATTEMPTED ESCAPE     ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER     ☐ DISRUPTIVE SPECTATOR     ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE     ☐ PROPERTY DAMAGE     ☐ PROPERTY THEFT

☐ REPORT OF CRIME     ☐ SUMMONS     ☒ OTHER (SPECIFY BELOW)

*I.C.E. DETAINER*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ██████ | | NO | M | 20 |

**ADDRESS**     *NO ADDRESS AVAILABLE*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

*At t/p/o I.C.E. Agent Rivera #7358 was in court to arrest incarcerated defendant ██████████ I.C.E. detainer was produced. Defendant was in court on dockets ██████████ - P.L. 120.00 (1), ██████████ – P.L. 205.30, and ██████████ P.L. 120.00 (1). NYSID # ████████ Judge Gouldborne was notified. Case was called, and adjourned to 6/5/18 in part AP-2. One (1) dollar bail on all dockets. No arrest was made.*

**NAME AND ADDRESS OF WITNESS**     *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| WALTER HOLMES | LT. | 124 | 04/09/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| CLEMONT MACK | MAJOR | 38 | 04/09/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 05/24/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/09/2018 | 0937 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E. 161 ST. - DVM | A2 | 82287 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *I.C.E. DETAINER* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 31 |

| ADDRESS |
|---|
| ███████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At t/p/o I.C.E. Agent Petito #7708 was in court to arrest ███████ I.C.E. detainer produced. Defendant was in court on docket ███████ top charge P.L. 120.00 (1), NYSID # ███████ Judge Martin was notified. Case was dismissed. Defendant was arrested outside of courtroom without further incident. Defendant did not appear before the court.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| WALTER HOLMES | LT. | 124 | 04/09/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| CLEMONT MACK | MAJOR | 38 | 04/09/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 05/24/2018 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1

NY_00000127



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/16/2018 | 0920 | 3RD DISTRICT - ULSTER COUNTY | 285 WALL STREET KINGSTON, NY 12401 | 3G | 82372 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST　　　　　　　　　　☐ ATTEMPTED ESCAPE　　　　　　☐ BOMB THREAT

☐ DISRUPTIVE PRISONER　　　　☐ DISRUPTIVE SPECTATOR　　　　☐ JUDICIAL THREAT

☐ PRISONER ESCAPE　　　　　　☐ PROPERTY DAMAGE　　　　　　☐ PROPERTY THEFT

☐ REPORT OF CRIME　　　　　　☐ SUMMONS　　　　　　　　　　☒ OTHER (SPECIFY BELOW)

*ICE Arrest*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE NO. | SEX | AGE |
|---|---|---|---|---|---|---|
| ███████████ | ██████████████ | | | NO | M | 26 |

| ADDRESS | *UNKNOWN* |
|---|---|

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

| ADDRESS | |
|---|---|

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O, U.S. Immigration and Customs Enforcement (ICE) agents informed me that they had a deportation warrant for Mr. ████████████ The coun was notified of the situation. At 0943hrs ICE agents executed the warrant outside of the courtroom, after the completion of Mr. ██████████████ case which was in front of Judge Donald Williams and left with Mr. ████████████ without incident.*
*Ind# ██████*
*NYSID# ████████*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ALLAN BRUMMER | SERGEANT | 332 | 04/16/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| BRIAN FULLER | LIEUTENANT | 70 | 04/16/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 05/16/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000128



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/20/2018 | 1155 | NYC CRIMINAL COURT - QUEENS COUNTY | AP2 | A4 | 82407 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST        ☐ ATTEMPTED ESCAPE        ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER        ☐ DISRUPTIVE SPECTATOR        ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE        ☐ PROPERTY DAMAGE        ☐ PROPERTY THEFT

☐ REPORT OF CRIME        ☐ SUMMONS        ☒ OTHER (SPECIFY BELOW)

*UNUSUAL REQUEST*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

T/P/O, ATTORNEY MORILLO OF QLA REQUESTED THE BRIDGE OFFICER CALL HER CASE ( ▮▮▮▮▮▮▮▮▮▮ ) WITHOUT PUTTING HIS NAME ON THE RECORD AS TO NOT ALERT ANY IMMIGRATION AGENTS WHO MIGHT BE IN THE COURTROOM. SGT COLLINS #715 INFORMED ATTORNEY MORILLO THAT HER REQUEST WAS NOT STANDARD OPERATING PROCEDURE, ATTORNEY MORILLO THEN REQUESTED A BENCH CONFERENCE WITH JUDGE KIRSHNER WHO GRANTED HER REQUEST TO NOT PUT NAME ON RECORD.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JESTINA COLLINS | SGT | 715 | 04/23/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| DONNA EHRET | MAJOR | 44 | 04/23/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 10/15/2018 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED            Page 1

NY_00000129



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/10/2018 | 1015 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E 161 ST/ AP-2/ RM 400 | A2 | 82416 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST        ☐ ATTEMPTED ESCAPE        ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER        ☐ DISRUPTIVE SPECTATOR        ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE        ☐ PROPERTY DAMAGE        ☐ PROPERTY THEFT

☐ REPORT OF CRIME        ☐ SUMMONS        ☒ OTHER (SPECIFY BELOW)

*ATTEMPTED ICE ARREST*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 43 |

**ADDRESS**     *NON-DOMECILE*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At t/p/o, Officer Harrison #3447 of ICE was in court to arrest ███████ ICE detainer produced. Defendant was in court on docket # ███████, top charge PL 265.01 (1), NYSID # ███████ Judge Gouldborne was notified. Case was adjourned to part AP-2 on 6/5/2018. Defendant is incarcerated and has a parole hold. No arrest was made.

**NAME AND ADDRESS OF WITNESS**

SGT. TERRI NAPOLITANO #724
265 EAST 161ST STREET
BRONX, NY 10451

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LIEUTENANT | 71 | 04/10/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| CLEMONT MACK | MAJOR | 38 | 04/10/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 05/24/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000130



STATE OF NEW YORK
UNIFIED COURT SYSTEM
**UNUSUAL OCCURRENCE REPORT**

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/24/2018 | 0825 | NYC CRIMINAL COURT - RICHMOND COUNTY | LOBBY | A5 | 82465 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                    ☐ ATTEMPTED ESCAPE              ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER       ☐ DISRUPTIVE SPECTATOR         ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE           ☐ PROPERTY DAMAGE              ☐ PROPERTY THEFT

☐ REPORT OF CRIME           ☐ SUMMONS                      ☒ OTHER (SPECIFY BELOW)

*I.C.E. ARREST*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████████ | ██████████ | | NO | M | 25 |

| ADDRESS |
|---|
| ██████████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O ICE Agents John Carey #3881  646-796-4810, Ricardo McDonald #1196  646-372-2144, and Lamar Harrison #3447  646-294-7928 were present in court to take into custody ████████████████████████████ DOB:███/93, who was calendared in AP1 today for appearance on Docket # ████████████  Warrant # ████████ was presented and a copy was supplied. Defendant is represented by 18B attorney Kevin Byrne 718-935-9339. Docket is on first time since arraignment. Defendant is charged with PL 120.00 and 240.26 and has a co-defendant ████████ ████ Presiding Judge Christopher Robles and Supervising Judge Alan Meyer were notified. Defendant appeared at 0945 hrs and the case was called at 1022 hrs. The case was dismissed and defendant was taken into custody out side of the courtroom without incident. No DHS G-28 was requested.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL  MCCABE | SERGEANT | 217 | 04/24/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| PAUL  ARCATI | MAJOR | 52 | 04/24/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK  ZALOGA | | | 05/31/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/25/2018 | 1140 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | CASHIER 3RD FLOOR | A3 | 82526 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*ICE Arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 43 |

| ADDRESS |
|---|
| ██████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O ICE Agents Reynold Balgobim #7420 and James Vrouletis #6834 checked in with officers of there intent to detain subject NYSID: ██████ DOB: ███/1974. Subject is due to appear in the cashier part on ██████████████ to pay a fine and surcharges on his finished cases. Subject was detained by ICE on the 3rd floor hallway and removed from the building without incident at 1450.

**NAME AND ADDRESS OF WITNESS**     *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN HARTE | SERGEANT | 358 | 04/25/2018 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| JOHN ALLEN | MAJOR | 51 | 04/25/2018 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 05/31/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/27/2018 | 1700 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | AR2 | A3 | 82633 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*I.C.E. agents in courthouse*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| █████ | ████ | | NO | F | 21 |

| ADDRESS |
|---|
| ████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O I.C.E. Agents Lew #6165 and Garaffa #6057 informed R/O that they were in the courthouse to arrest the subject. The subject was being arraigned in part AR2 on docket #███████, where he is charged PL 170.15 et al. Judge Espinal was notified of the possible arrest. Bail was set at $1000/$1000 and the case was adjourned to 5/3/18 in part AP2. Since bail was set the subject remained in custody and the ICE agents did not make an arrest. They left the courthouse without incident.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT REGEVIK | SERGEANT | 717 | 04/30/2018 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| JOHN ALLEN | MAJOR | 51 | 04/30/2018 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 07/09/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 05/01/2018 | 1130 | NYC CRIMINAL COURT - RICHMOND COUNTY | AP2 COURTROOM | A5 | 82658 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*DA OTP - ICE CUSTODY*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 21 |

| ADDRESS |
|---|
| ██████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O Detective Investigators Thomas Donohue and Richard Abbate of the Richmond County District Attorney's Office (718-556-7154) did produce defendant ██████ (Dkt# ██████ NYSID# ██████ DOB: ██/97) for a scheduled calendar call in AP2. The defendant was signed out of ICE custody for today's appearance and was returned after the case's calendar call. The defendant pled to PL 240.20 (Disorderly Conduct) and received a conditional discharge. Original Charges included PL220.03, 221.10, and 221.05. The defendant was represented by 18B attorney Michael Marino.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| PAUL ARCATI | MAJOR | 52 | 05/01/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL SENESE | CHIEF | 6 | 05/01/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 03/22/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000134



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 05/17/2018 | 0900 | MOUNT VERNON CITY | LOBBY | 9E1 | 83102 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE warrant executed*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 40 |

| ADDRESS |
|---|
| ██████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

*At T/P/O, subject was arrested and removed from the building by ICE agents. Subject was a defendant scheduled to appear before Judge Johnson in Part B under Mt. Vernon City Court docket ██████. Because the agents acted prior to the subject entering the court's security screening, R/O was unable to obtain any information and/or a copy of the warrant from the agents. Subject's criminal case was adjourned to June 21st without him present.*

| NAME AND ADDRESS OF WITNESS | | *NONE LISTED* | |
|---|---|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| TIMOTHY DWYER | COURT OFFICER | 6038 | 05/17/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| STEVEN PODLASKI | LIEUTENANT | 214 | 05/17/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 05/31/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000135



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 05/22/2018 | 1000 | BRONX SUPREME COURT - HALL OF JUSTICE | I/F/O PT SCA RM LL260 | G2 | 83258 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☒ ARREST                ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER   ☐ DISRUPTIVE SPECTATOR      ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE       ☐ PROPERTY DAMAGE           ☐ PROPERTY THEFT

☐ REPORT OF CRIME       ☐ SUMMONS                   ☒ OTHER (SPECIFY BELOW)

*ICE ARREST*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE NO. | SEX | AGE |
|---|---|---|---|---|---|---|
| ███████ | ███████ | | | NO | M | |

| ADDRESS |
|---|
| ███████████████ |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

AT T/P/O, IMMIGRATION AND CUSTOMS ENFORCEMENT AGENTS JOHN CAREY, SH# 3881, AND JAMES ROTHMENEL, SH# 3762, ARRESTED DEFENDANT/SUBJECT ███████████ BEFORE HIS CASE UNDER INDICTMENT# ██████ WAS CALLED IN PT SCA. THE AGENTS REFERENCED A US DISTRICT COURT ARREST WARRANT AND DEPARTMENT OF HOMELAND SECURITY IMMIGRATION DETAINER, EVENT# ███████████ SUBJECT, NYSID# ████████ WAS ARRESTED OUTSIDE OF THE COURTROOM IN THE PRESENCE OF HIS ATTORNEY. JUSTICE VILLEGAS WAS NOTIFIED AND SUBJECT WAS ESCORTED OUT OF BCHJ WITHOUT INCIDENT. INDICTMENT# █████████ CHARGING 110-125.25 PL., WAS ADJOURNED TO 06/06/18 IN PT SCA.

| NAME AND ADDRESS OF WITNESS | | *NONE LISTED* |
|---|---|---|
| | | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| SARAH A. LAVIN | SGT | 644 | 05/23/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOSE A. RODRIGUEZ | MAJ | 43 | 05/23/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 05/31/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000136



**STATE OF NEW YORK**
**UNIFIED COURT SYSTEM**
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/09/2018 | 1115 | NYC CRIMINAL COURT - BRONX COUNTY | I/F/O 265 E.161 ST | A2 | 83369 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE Arrest/Attorney Protest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 31 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At t/p/o defendant at liberty ██████ with DVM case, docket # ██████ NYSID ██████ Top Charge P.L. 120.00 was arrested prior to his appearance in front of 265 E 161 ST Bronx Hall of Justice by who we later learned to be I.C.E. Agents. Judge Martin was notified. Defendant's case was dismissed. The arrest did spark a demonstration in front 265 E 161 ST made up of approximately fifty (50) attorneys from Bronx Defenders and Legal Aid. Other than having to direct attorneys from marching in front of the entrance, to which they complied, there were no issues during the demonstration which took place from approximately 12:00 to 12:50. DPS was notified.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| NANCY SULLIVAN | COURT OFFICER | 3964 | 04/09/2018 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| CLEMONT MACK | MAJOR | 38 | 04/09/2018 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 05/31/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000137



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 05/31/2018 | 0930 | SUFFOLK - COUNTY COURT | 2ND FL. PUBLIC HALLWAY | T | 83384 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE ARREST* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ▆▆▆▆▆▆▆ | ▆▆▆▆ | | NO | M | 40 |

| ADDRESS | *UNKNOWN* |
|---|---|

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At TPO, ICE agents William Rodriguez Shield#4933 and Katherine Rey Shield#6647 did arrest above defendant without incident after his court appearance.
County Court case Judge Kahn
Docket# ▆▆▆▆▆▆ CT.1 130.65-04
          CT.2 260.10-01

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| TERRANCE CONDON | SERGEANT | 455 | 05/31/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| DONALD CURABA | LIEIUTENANT | 159 | 05/31/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 06/01/2018 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1

NY_00000138



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/15/2017 | 1000 | NYC CRIMINAL COURT - 100 CENTRE STREET | 4TH FLOOR HALLWAY O/S PART D | A1 | 83396 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*ICE Re-arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| F█████ | J████████ | | NO | F | 26 |

| ADDRESS |
|---|
| █████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, ICE Agent Chris Sabatino, shield #D1160 appeared in Part D looking for J█████ F████ (NYSID 13902453K). Ms. F████ was appearing on her scheduled court matter under dkt #█████████████ charging PL 120.00(3). After the case was heard by Judge Chu, the defendant was taken into custody in the 4th floor hallway outside of the courtroom. Sgt. Michael Watson (295) verified there was a warrant, but a copy was not obtained. The arrest was effected without incident. Dkt █████████ was resolved with an ACD granted on 3-9-18 by Judge Antignani. Date of Sealing is 3-8-19.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| SCOTT KOTAS | LIEUTENANT | 096 | 05/31/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 051 | 05/31/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 05/31/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000139



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/05/2018 | 1520 | 9TH DISTRICT - WESTCHESTER COUNTY | CT. RM 204 | 9E | 83506 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE Warrant Arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 38 |

| ADDRESS |
|---|
| ██████ |
| ██████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O upon completion of his court proceeding Dkt # ██████ subject, defendant, was taken into custody by ICE Agents Dega #7952, Spoor #1166 and Dejesus #1187 in the rear vestibule of courtroom 204.*

| NAME AND ADDRESS OF WITNESS | SCO ANDREW CULLEN #4694 111 DR. MARTIN LUTHER KING JR. BLVD. WHITE PLAINS, NY 10601 |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| THOMAS SLATER | SERGEANT | 219 | 06/05/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DEBRA PATRINOS | CAPTAIN | 33 | 06/05/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 03/22/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/13/2018 | 0900 | 9TH DISTRICT - ROCKLAND COUNTY | JUDGE RUSSO'S COURTROOM | 9D | 83710 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Warrant* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████████ | ████████ | | NO | M | 25 |

| ADDRESS |
|---|
| ██████████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

T/P/O, ICE agents Willie Outlaw and Luis Piedra (DO-7806) produced an immigration warrant for arrest of alien (file number ████████) for the subject, ███████████████ Subject was scheduled to appear before the Hon. Kevin Russo under docket ███████████ The judge was notified of the warrant. At the conclusion of the case, the subject was apprehended by the ICE agents outside of the courtroom. Subject had signed his stepdaughter, E███ A██████, into the Children's Center prior to his case being called. Before the Subject was taken from the facility, we obtained written permission from him to allow the child's mother, ████████████████████████ to take custody of the child, which she did. Chief Larry Daley and Majors' Roberta Ametrano, Ralph Macchi, and Bryan Negron were notified via email and furnished a copy of the warrant.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| STEVE VAIL | CAPTAIN | 24 | 06/13/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERTA AMETRANO | MAJOR | 22 | 06/13/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 09/04/2018 |

| LINKED REPORTS |
|---|
| |

NY_00000141



STATE OF NEW YORK
UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/14/2018 | 0910 | NYC CRIMINAL COURT - QUEENS COUNTY | AP6 | A4 | 83770 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE ARREST* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| █████████ | ████████ | | NO | M | 28 |

| ADDRESS |
|---|
| ██████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

T/P/O, ICE AGENTS MALAMAR HARRISON #3447, RICARDO MCDONALD #1196 AND JOHN CARAY #3881 WERE IN COURT TO ARRSET ████████████████████████████ A WARRANT WAS PRODUCED. DEFENDANT WAS IN COURT ON DOCKET CR-████████ (CHARGED WITH PL 120.05 AND PL 220.03). JUDGE MORRIS WAS NOTIFIED. DEFENDANT WAS ARRESTED OUTSIDE THE COURTROOM PRIOR TO CASE BEING CALLED. CASE WAS LATER CALLED AND ADJOURNED TO 9/14/18 IN AP6.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| **SUBMITTED BY** JOSEPH ACQUAVIVA | SGT | 355 | 06/15/2018 |
| **REPORTED TO** DONNA L. EHRET | MAJOR | 44 | 06/15/2018 |
| **APPROVED BY** FRANK ZALOGA | TITLE | SHIELD NO. | 08/07/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/19/2018 | 1300 | WHITE PLAINS FAMILY COURT | 3RD FLOOR ELEVATOR BANK | 9F4 | 83882 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☒ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Arrest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ████ | | NO | M | 34 |

| ADDRESS |
|---|
| ███████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Immigration Officers Dejesus #1187, Nastas #1081 and Wright #1173, from the Department of Homeland Security, arrived to effect an arrest of the subject due to immigration violations. The arrest was effectuated without incident when the subject appeared at 1425 prior to his case being heard as Judge Greenwald did not need him in the courtroom. Chief Daley and operations notified.
NYSID ███████
DOB: ████/1984

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MARYANN KOOPMAN | SERGEANT | 236 | 06/19/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| PATRINOS DEBRA | CAPTAIN | 33 | 06/19/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 09/27/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000143



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/23/2018 | 1220 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | AR4 COURTROOM | A3 | 84024 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*Media*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ██████ | | NO | M | 39 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O the subject was being arraigned on dockets CR███████ where he is charged with COR 168(F4) COR 168 (K) and CR-█████ where he is charged with PL 130.80(1)(A) and PL 260.10(1). A request for still photography was made by the NY Post and was denied by Judge Garson. On docket CR██████ bail was set at $75,000/$75,000 and on docket CR███████ bail was set at $150,000/$150,000. Both cases were adjourned to 6/27/18 in AP1. The subject also had an "Immigration detainer - Notice of Action" which the NYPD did state that they would honor.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT REGEVIK | SERGEANT | 717 | 06/25/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 06/25/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 08/02/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000144



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/29/2018 | 1045 | NEW ROCHELLE CITY | OUTSIDE FACILITY | 9E2 | 84129 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE Notification*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████████ | ███████ | | NO | M | 41 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, subsequent to speaking with ICE Agent Ryder earlier this morning, ICE Agent Ryder #7556 had entered New Rochelle City Court informing Officer Huber #7428 at the security post that he has taken subject into custody outside New Rochelle City Court. Subject had not been in the building at any point, and was not present when his case was called before Judge Kettner. Subject is due back in New Rochelle City Court on July 20, 2018 at 0930hrs docket #████████

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CHRISTOPHER LEONE | SERGEANT | 507 | 06/29/2018 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| ROBERTA AMETRANO | MAJOR | 22 | 06/29/2018 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 10/19/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 07/12/2018 | 1000 | 5TH DISTRICT - HERKIMER COUNTY | 301 N WASHINGTON ST | 5A | 84423 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *arrest by outside agency* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | ███ | NO | M | 38 |

| ADDRESS |
|---|
| ███ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

On above T/P/O defendant ███ was scheduled for an appearance in Herkimer County Court on case ███ in front of Judge John Crandall. Upon its completion, the Defendant and a unidentified individual exited the Herkimer County Court House and proceeded towards their vehicle which was parked on Washington St. While attempting to enter the vehicle, both individuals were arrested by members of Homeland Security.

The Assistant Attorney General, who was prosecuting his case in County Court, advised me that Homeland Security had contacted him earlier about what time his case was this morning in our Court. Our Agency was not involved or contacted by any law enforcement members regarding this arrest. No members of law enforcement from outside agencies entered the facility at any time.
Chief Steven Bizgia's Office and DPS were notified. Request to archive footage of arrest has been sent to DPS by Chief Steven Bizgia.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DAVID M. FOX | SGT. | 417 | 07/12/2018 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| JONATHAN E. RAAB | CAPTAIN | 37 | 07/12/2018 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 07/24/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 07/16/2018 | 0900 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | DCO | A3 | 84479 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE on Premises* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ████ | ████ | | NO | M | |

**ADDRESS**    *ICE - HOMELAND SECURITY INVESTIGATION UNIT*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*AT T/P/O subject checked in with DCO to report that he was going to the Central Clerks Office Room 502 to get records of convictions on ████ ████ NYSID ████ DOB ██/1952. He has no other business nor does he plan on detaining anyone in our facility today. Subjects DOB not recorded.*

**NAME AND ADDRESS OF WITNESS**    *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN HARTE | SERGEANT | 358 | 07/16/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 07/16/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 08/03/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000147



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/09/2018 | 1315 | NYC SUPREME COURT - 100 CENTRE STREET | PART 32 | D | 85188 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE WARRANT* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 33 |

**ADDRESS**     *NYSID #14012346Y*     *DOB ██████1984*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, ICE Agent Alex Antes shield #2863, walked into Part 32 with an officer from the D.A. Squad and ADA Monte. D.A. Squad took Zhiw Huang NYSID # ██████ out of DOC on an Order To Produce. Defendant's case was called and was sentenced on Ind #'s ██████ Defendant left court in D.A. Squad custody accompanied by Agent Antes.

**NAME AND ADDRESS OF WITNESS**     *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| KENNETH MCCORMICK | SERGEANT | 348 | 08/09/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL MCKEE | LIEUTENANT | 162 | 08/10/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 10/16/2018 |

**LINKED REPORTS**

FINAL APPROVED

NY_00000148



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/15/2018 | 0930 | 6TH DISTRICT - BROOME COUNTY | COUNTY COURT #2 | 6A | 85268 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE ACTIVITY* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ████ | | NO | M | 19 |

| ADDRESS |
|---|
| ████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| BELL | JAKE | M | NO | M | |

| ADDRESS |
|---|
| ████████ |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At the above T/P/O I was notified by Sgt. Ronald Kreb(shield 744) that I.C.E. Agents Jake Bell (shield 9663) and Thomas D'Arcy (shield 8746) were in the lobby of County Court. They were here for an Broome County jail inmate ██████████ DOB ██/1998, NYSID ████████ who was scheduled to appear before the Hon. Kevin Dooley on docket ████ ████ was charged with Grand Larceny 4th NYPL 155.30 Sub 5 and was expected to plead guilty and receive a sentence of time-served. Bell and D'Arcy said that they intended to take ████ in custody when he was returned to the jail. At about 1020 hrs. ████ did plead guilty and was sentenced to time served. ████ was transported back to the Jail to be released. Agents Bell and D'Arcy left the building at 1030 hrs. Captain Eddy was notified.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN R. YARDMAN | LIEUTENANT | 101 | 08/15/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| NORMAN E. EDDY | CAPTAIN | 168 | 08/15/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 09/05/2018 |

**LINKED REPORTS**

FINAL APPROVED

NY_00000149



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/16/2018 | 1405 | WHITE PLAINS CITY | ENTRANCE TO WPPD AREA | 9E5 | 85345 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Notification* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | ██ | NO | M | 48 |

| ADDRESS |
|---|
| ███████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O ICE Officer Anthony Delano #4980 executed an Enforcement Removal on subject in the White Plains Public Safety area. Subject was scheduled to appear in front of Judge Hansbury (Docket # ███████ ). The subject was picked up prior to entering the Security Screening Area controlled by NYS Court Officers. Judge Hansbury was made aware of the removal.

| NAME AND ADDRESS OF WITNESS | | *NONE LISTED* |
|---|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| LA-SHONDA SHAW | SERGEANT | 362 | 08/17/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT STIEHL | CAPTAIN | 36 | 08/17/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERTA AMETRANO | | | 09/10/2018 |

| LINKED REPORTS |
|---|
| |

DRAFT

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/21/2018 | 1230 | SUFFOLK - COUNTY COURT | 2ND FLOOR PUBLIC HALLWAY | T | 85440 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☒ ARREST          ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER          ☐ DISRUPTIVE SPECTATOR          ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE          ☐ PROPERTY DAMAGE          ☐ PROPERTY THEFT

☐ REPORT OF CRIME          ☐ SUMMONS          ☒ OTHER (SPECIFY BELOW)

ICE

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|---|
| ██████████ | ██████ | | | NO | M | 36 |

**ADDRESS** ████████████████

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O, above named subject, a defendant in Judge Kahn's part, indictment #████, arrived at 1230 hrs. Judge Kahn vacated his warrant and adjourned the case to 9/26/18. After the court proceedings were completed, Officer William Rodriguez, shield #2933, from ICE, took above named subject into custody. Mr. Christopher Cassar, the subject's attorney, was present. Subject was escorted out of the building without incident. NYSID #████████

**NAME AND ADDRESS OF WITNESS**          NONE LISTED

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL MATTERA | NYS COURT OFFICER SERGEANT | 226 | 08/21/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| PAMELA MAKSYM | NYS COURT OFFICER LIEUTENANT | 208 | 08/21/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 09/11/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000151



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/15/2018 | 1026 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E. 161 ST. - PART AP-4 | A2 | 85480 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST     ☐ ATTEMPTED ESCAPE     ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER     ☐ DISRUPTIVE SPECTATOR     ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE     ☐ PROPERTY DAMAGE     ☐ PROPERTY THEFT

☐ REPORT OF CRIME     ☐ SUMMONS     ☒ OTHER (SPECIFY BELOW)

*ICE ARREST*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| █████████ | ███████ | | NO | M | 49 |

| ADDRESS |
|---|
| █████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At t/p/o I.C.E. Agents Rothermel #3762, and Hernandez #7957 were in court to arrest ███████████ I.C.E. detainer produced. Defendant was in court on docket ███████, top charge P.L. 130.60 (2), NYSID #02333922N. Judge Bejarano was notified. Case adjourned to 10/11/2018 in part AP-4. Defendant was arrested outside of courtroom without further incident.

| NAME AND ADDRESS OF WITNESS | SGT. JOSEPH FONTANEZ #745 265 E. 161 ST BRONX, NY 10451 |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LIEUTENANT | 71 | 08/15/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| CLEMONT MACK | MAJOR | 38 | 08/15/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 01/23/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 09/17/2018 | 1010 | BUFFALO CITY | 50 DELAWARE 6TH FLOOR HALLWAY | 8D1 | 86055 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                 ☐ ATTEMPTED ESCAPE       ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER    ☐ DISRUPTIVE SPECTATOR   ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE        ☐ PROPERTY DAMAGE        ☐ PROPERTY THEFT

☐ REPORT OF CRIME        ☐ SUMMONS                ☒ OTHER (SPECIFY BELOW)

*ICE Arrest*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|---|
| ███████ | ██████ | | | NO | M | 24 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T.P.O. Department of Homeland Security/ICE Officer Sukmanokowski #7283 apprehended subject on a deportation warrant as he exited Part 14. Officer Ehlers #7498 notified Judge Givens of the situation. Subject was appearing on Docket #CR-████████. No injuries reported.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DANIEL -. MULE' | SERGEANT | 398 | 09/17/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| KARA M. CONBOY | LIEUTENANT | 270 | 09/17/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 09/28/2018 |

**LINKED REPORTS**

FINAL APPROVED

NY_00000153



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 09/13/2018 | 1110 | NYC CRIMINAL COURT - 100 CENTRE STREET | PART A ROOM 405 | A1 | 86178 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST   ☐ ATTEMPTED ESCAPE   ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER   ☐ DISRUPTIVE SPECTATOR   ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE   ☐ PROPERTY DAMAGE   ☐ PROPERTY THEFT

☐ REPORT OF CRIME   ☐ SUMMONS   ☒ OTHER (SPECIFY BELOW)

*ICE arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 25 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, Officer Harrison (shield# 3447) from ICE arrested ██████████ (NYSID ██████████) who was present in court on Dkt# ██████████ top charge PL 110/160.10 reduced to PL 120.00.   Judge Badamo was notified and she adjourned the case to 10/23/18 in part A. Mr. ████ was arrested by ICE officers without incident.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CARMEN PASUIZACA | SERGEANT | 528 | 09/13/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 09/13/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 10/18/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000154



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/03/2018 | 0845 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | AP5 | A3 | 86521 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*ICE Agent on Premises*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | M | 26 |

| ADDRESS |
|---|
| ███ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Ice Agent Luis Piedra #7806 checked in with DCO to report he was going to Part AP5 on the 6th Floor to wait for subject NYSID: ███ DOB ███ 1992 and follow him out of the building with the intent of detaining him. Subject's case was on the calendar under CR- ███ charged with 120.00, 120.15, 240.26 and was dismissed without the subject appearing. Agent Piedra reported back to DCO that he was leaving and would let us know if he intended on returning to the building. No arrest was made in the facility.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN HARTE | SERGENT | 358 | 10/03/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 10/03/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 12/13/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000155



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 09/28/2018 | 1652 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E 161 ST/ AP-4/ RM 530 | A2 | 86861 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST    ☐ ATTEMPTED ESCAPE    ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER    ☐ DISRUPTIVE SPECTATOR    ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE    ☐ PROPERTY DAMAGE    ☐ PROPERTY THEFT

☐ REPORT OF CRIME    ☐ SUMMONS    ☒ OTHER (SPECIFY BELOW)

*ATTEMPTED ICE RE-ARREST*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ██████ | | NO | M | 41 |

| ADDRESS |
|---|
| ███████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At t/p/o, Ice Agent Sabatino #1160 of the US Marshalls Task Force was in court to arrest ███████. ICE detainer was produced. Defendant was due in court on docket # ███████ top charge VTL 1192 (3), NYSID # ██████ Judge Collins was notified. Bench Warrant was ordered. Defendant did not appear. No arrest was made.*

| NAME AND ADDRESS OF WITNESS | SGT. JOSEPH FONTANEZ #745<br>265 EAST 161ST STREET<br>BRONX, NY 10451 |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LIEUTENANT | 71 | 09/28/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| CLEMONT MACK | MAJOR | 38 | 09/28/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 01/28/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000156



STATE OF NEW YORK
UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/02/2018 | 1211 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E 161 ST/ AP-4/ RM 530 | A2 | 86864 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
|---|---|---|
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE ATTEMPTED RE-ARREST*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 28 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At t/p/o, Agent Santos of Homeland Security was in court to arrest ███████ ICE detainer was produced. Defendant was due in court on ████████, top charge PL 120.00 (1), NYSID # ███████ Judge Zimmerman was notified. Bench Warrant was ordered. No arrest was made.

**NAME AND ADDRESS OF WITNESS**

SGT. DOUGLAS WALSH #438
265 EAST 161ST STREET
BRONX, NY 10451

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LIEUTENANT | 71 | 10/02/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| CLEMONT MACK | MAJOR | 38 | 10/02/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 01/28/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000157



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/18/2018 | 1010 | AUBURN CITY | 1ST FLOOR LOBBY OF OLD HISTORIC POST OFFICE | 7A1 | 86887 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☒ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Arrest* |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| ██████ | ██████ | | R | NO | | 21 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

On the above date and time, ██████████ appeared before the Hon. Michael McKeon on charges of Aggravated DWI, DWI, Unlicensed Operation, and Following too close (Docket#CR████████. He was ROR after his arraignment and left the courtroom of Auburn City Court. Before leaving the building, he was taken into custody by ICE Agents Kyle Hobart, shield D0645 and Bill Saunders, shield D0628. The arrest took place in the lobby near the magnetometer station and was without incident. Laura Serafino and Deborah Robillard, security coordinators, advised.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN E. KULIS | SECURITY SUPERVISOR | 3075 | 10/18/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| LAURA SERAFINO | SECRITY COORDINATOR | n/a | 10/18/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 11/08/2018 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1

NY_00000158



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/23/2018 | 1020 | NYC CRIMINAL COURT - RICHMOND COUNTY | AP-2 COURTROOM | A5 | 87028 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                    ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER       ☐ DISRUPTIVE SPECTATOR      ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE           ☐ PROPERTY DAMAGE           ☐ PROPERTY THEFT

☐ REPORT OF CRIME           ☐ SUMMONS                   ☒ OTHER (SPECIFY BELOW)

*Unexecuted ICE Arrest*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| ███████ | ██████ | | | NO | M | 42 |

| ADDRESS |
|---|
| ██████████████ |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O officers John Carey #3881, David Rodriguez #9808, Jose Hernandez #7957 and Lamar Harrison #3447 from Department of Homeland Security (I.C.E.) provided R/O with an Arrest Warrant Case# ████████ for the above named subject. Subject was scheduled to appeared in AP-2 on Docket CR-███████ NYSID ████████ Subject pleaded guilty to P.L. 240.20 on his docket and sentenced to 5 days of incarceration. Subject was searched in the AP-2 pens and delivered to the Department of Corrections without incident.

**NAME AND ADDRESS OF WITNESS**

SERGEANT CHRISTOPHER MELFI #582
26 CENTRAL AVE
STATEN ISLAND, NY 10301

*....Continue to next page*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL MCCABE | SERGEANT | 217 | 10/23/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| PAUL ARCATI | MAJOR | 52 | 10/23/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 03/22/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000159

**STATE OF NEW YORK**
**UNIFIED COURT SYSTEM**
## UNUSUAL OCCURRENCE REPORT

**REPORT ID:**    87028

**Continuation ....NAME AND ADDRESS OF WITNESS**

SERGEANT GIUSEPPE  CARO #570
26 CENTRAL AVE
STATEN ISLAND, NY 10301

FINAL APPROVED                                                                                    **Page 2**

NY_00000160



STATE OF NEW YORK
UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/25/2018 | 0850 | NYC CRIMINAL COURT - QUEENS COUNTY | AP1 | A4 | 87098 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*ICE AGENTS*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 50 |

| ADDRESS |
|---|
| ██████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*T/P/O, ICE AGENTS HARRISON #3447 AND RODRIGUEZ #9808 WERE IN COURT TO ARREST ██████████████. A FEDERAL WARRANT WAS PRODUCED. DEFENDANT WAS WANTED BY ICE FOR ENTERING THE US ILLEGALLY THREE (3) TIMES. DEFENDANT WAS IN COURT ON DOCKET C██████ (CHARGED WITH PL 130.52 AND PL 130.55). DEFENDANT WAS ARRESTED OUTSIDE THE COURTROOM PRIOR TO CASE BEING CALLED WITHOUT INCIDENT. JUDGE GERSHUNY WAS NOTIFIED. CASE WAS CALLED AND ADJOURNED TO 12/6/18 IN AP1.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT REILLY | SGT | 653 | 10/25/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DONNA L. EHRET | MAJOR | 44 | 10/25/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 11/26/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT



| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/01/2018 | 1110 | NYC CRIMINAL COURT - QUEENS COUNTY | OUTSIDE QCC | A4 | 87318 | 2018 |

### NATURE OF UNUSUAL OCCURRENCE

☐ ARREST                   ☐ ATTEMPTED ESCAPE            ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER      ☐ DISRUPTIVE SPECTATOR        ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE          ☐ PROPERTY DAMAGE             ☐ PROPERTY THEFT

☐ REPORT OF CRIME          ☐ SUMMONS                     ☒ OTHER (SPECIFY BELOW)

*ICE AGENTS*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO. | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 35 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

*T/P/O, I (SGT. JASON ELLISON # 561) WAS NOTIFIED BY CO WOODYARD #3635 THERE WERE PLAIN CLOTHES OFFICERS IN NEED OF ASSISTANCE IN A SECURED BARRICADED AREA OUTSIDE THE WEST WING DOOR. MYSELF, LT BURRELL #118 AND CO HAGO #7171 RESPONDED TO THE LOCATION. ICE AGENTS HAD IDENTIFICATION DISPLAYED AROUND THEIR NECKS AND WERE TRYING TO TAKE A PERSON INTO CUSTODY WHO WAS RESISITING. LT BURRELL SPOKE TO ICE AGENTS WHO STATED THEY WERE IN POSSESSION OF A WARRANT FOR THE INDIVIDUAL LATER IDENTIFIED AS ████████████, I ALONG WITH CO HAGO ASSISTED ICE AGENTS OUT OF THE SECURED BARRICADED AREA TO THEIR CAR ON QUEENS BLVD.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JASON ELLISON | SGT | 561 | 11/02/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DONNA L. EHRET | MAJOR | 44 | 11/02/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 11/26/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000162



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/27/2018 | 1220 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | OPERATIONS | A3 | 87812 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE Agent on Premises*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| HAN #7753 | JOHNNY | | NO | M | |

| ADDRESS |
|---|
| *US IMMIGRATION AND CUSTOMS ENFORCEMENT AGENCY* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*T/P/O Deportation Officer Johnny Han #7753 from the US Immigration and Customs Enforcement Agency (ICE) checked in with Operations that he was entering the facility to use the restroom on the second floor and he is not in the building for official reasons.*

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN HARTE | SERGEANT | 358 | 11/27/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 11/27/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 01/04/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000163



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 12/07/2018 | 1340 | SECURITY OPERATIONS | 1ST FLOOR HALLWAY | S1 | 88143 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*ICE Arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | M | 45 |

| ADDRESS |
|---|
| ███ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

ATPO, Department of Homeland Security ICE Agent Marino (shield #6829) arrested subject ███ (DOB ██/1973) after subject ███ was released from the Suffolk County Sheriff's Department following the posting of a $25,000 bond for a charge of NYS PL 130.30, rape in the second degree. Defendant Flores' next court appearance on the aforementioned charge is on 12/11/2018 in courtroom FP1 of the Suffolk County District Court.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CHRISTOPHER ROETH | NYS COURT OFFICER SERGEANT | 214 | 12/07/2018 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DANIEL FREISEM | NYS COURT OFFICER LIEUTENANT | 133 | 12/07/2018 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 12/17/2018 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000164



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/21/2018 | 1634 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E 161 ST/ AP-3/ RM 460 | A2 | 88370 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *UNEXECUTED ICE ARREST* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ██████ | | NO | M | 39 |

| ADDRESS |
|---|
| ███████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At t/p/o, ICE Agent Hernandez was in court to arrest ████████████████████ ICE Detainer was produced. Defendant was due in court on docket ██████████ top charge PL 121.11 (a). Judge Stroth was notified. Bench warrant was ordered. Defendant did not appear for court. No arrest was made.

| NAME AND ADDRESS OF WITNESS |
|---|
| SGT. NATALYA KING-LEBRON #269<br>265 EAST 161ST STREET<br>BRONX, NY 10451 |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LIEUTENANT | 71 | 11/21/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| CLEMONT MACK | MAJOR | 38 | 11/21/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 03/22/2019 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 12/19/2018 | 0915 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | OPERATIONS | A3 | 88463 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST            ☐ ATTEMPTED ESCAPE            ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER            ☐ DISRUPTIVE SPECTATOR            ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE            ☐ PROPERTY DAMAGE            ☐ PROPERTY THEFT

☐ REPORT OF CRIME            ☐ SUMMONS            ☒ OTHER (SPECIFY BELOW)

*ICE Agent on Premises*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| MARCUS #1127 | LAWRENCE | | NO | M | |

**ADDRESS**    *U.S. IMMIGRATION AND CUSTOMS ENFORCEMENT*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

ICE Deportation Officer Lawrence Marcus #1127 checked in with Operations that he was in the building to check on an appearance by █████████ NYSID █████████ Docket: █████████ DOB: ██/1984 with the intention of detaining him away from the building if he appears in court today. Subject was due to appear in the DWI Part on the 8th floor for compliance. Subject never appeared in court and Operations was not notified of him being detained. Case was adjourned to DWI for January 25, 2019.

**NAME AND ADDRESS OF WITNESS**    *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN HARTE | SERGEANT | 358 | 12/20/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 12/20/2018 |
| **APPROVED BY** FRANK ZALOGA | **TITLE** | **SHIELD NO.** | **DATE** 01/10/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000166



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 12/20/2018 | 1220 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | OPERATIONS | A3 | 88476 | 2018 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*Federal Agent on Premises*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| STEWART | HAZEL | | NO | F | |

**ADDRESS**  *CUSTOMS AND BOARDER PATROL SERVICES*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

*Federal Agent Hazel Stewart #1222 from Homeland Security Customs and Border Protection Services checked in with the Operations Office Room 502 to do a background check on █████████ DOB: ███/1992 for employment/security clearance purposes.*

**NAME AND ADDRESS OF WITNESS**    *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN HARTE | SERGEANT | 358 | 12/20/2018 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 12/20/2018 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 01/10/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000167



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/09/2019 | 0857 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 88864 | 2019 |

### NATURE OF UNUSUAL OCCURRENCE

☐ ARREST                    ☐ ATTEMPTED ESCAPE              ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER       ☐ DISRUPTIVE SPECTATOR          ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE           ☐ PROPERTY DAMAGE               ☐ PROPERTY THEFT

☐ REPORT OF CRIME           ☐ SUMMONS                       ☒ OTHER (SPECIFY BELOW)

*Homeland Security (ICE) re-arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████████ | | NO | F | 52 |

| ADDRESS |
|---|
| ██████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O, ICE Agent Harrison (sh# 3447) identified himself to CO Kohn (6819) and informed him that Ms. ███ (NYISD ██████████ was the subject of a federal warrant. The warrant was not shown. Ms. ████ was scheduled to appear in Part F on dkt ████████████ top charge of PL 155.30. Sgt. Belmont of Part F (201) and the Operations office were notified of the pending re-arrest by lobby supervisor, Sgt. Cayenne (590). The Agents were instructed to check-in with Sgt. Belmont but failed to do so. Sgt. Belmont notified Judge Tsai of the possible re-arrest and continued to update Operations. At approx. 1245hrs, R/O observed four federal Agents, including Agent Harrison, take custody of Ms. ████ in the second floor hallway near the Northside elevator bank. The Agents escorted Ms. ████ from the building without incident. Ms. ████'s case was adjourned to 2-14-19, part F. Warrant was stayed.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| SCOTT KOTAS | LIEUTENANT | 96 | 01/09/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 01/09/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 03/22/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000168



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/15/2019 | 0936 | SECURITY OPERATIONS | COURTROOM FP1- 400 CARLETON AVE., CI, NY 11722 | S1 | 88963 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE Inquiry*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 35 |

| ADDRESS |
|---|
| ██████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*A/T/P/O, ICE agents Vandoros (shield #6642) and Mascia (shield #4416) entered the Cohalan Court Complex looking for ██████ (DOB ███1983), who was in courtroom FP1 under docket CR-███████ (190.23, 511.3, 1192.03) and was given a return date of 3/12/2019 in the Suffolk County District Court, who was wanted on an administrative warrant. Agents Vandoro and Mascia made it known that they would not be taking any law enforcement action in the courthouse and that they were waiting for the individual to drive away before they would be taking law enforcement action. It is unknown if the individual was eventually taken into custody.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CHRISTOPHER  ROETH | NYS COURT OFFICER SERGEANT | 214 | 01/15/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| DANIEL  FREISEM | NYS COURT OFFICER LIEUTENANT | 133 | 01/16/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK  ZALOGA | | | 01/23/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/17/2019 | 1100 | 9TH DISTRICT - WESTCHESTER COUNTY | COURTROOM 205 | 9E | 89042 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

        *ICE WARRANT ARREST*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| ██████ | █████████ | | | NO | F | 28 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*AT T/P/O R/O WAS NOTIFIED BY ICE AGENT HECTOR R. TAVAREZ, SHIELD #8293 THAT THE ABOVE NAMED DEFENDANT HAD AN ARREST WARRANT. AGENT TAVAREZ EXECUTED THE WARRANT OUTSIDE THE COURTHOUSE AFTER THE DEFENDANT'S CASE IN JUDGE CAPECI'S COURTROOM WAS COMPLETED.*

| NAME AND ADDRESS OF WITNESS | |
|---|---|
| | *SCO RAYMOND STEFANIK, SHIELD #2005*<br>*111 DR. MARTIN L. KING, JR. BLVD.*<br>*WHITE PLAINS, NY 10601* |

....Continue to next page

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DANIEL VENTAROLA | SERGEANT | 396 | 01/17/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| DEBRA PATRINOS | CAPTAIN | 33 | 01/17/2019 |
| **APPROVED BY**<br>FRANK ZALOGA | **TITLE** | **SHIELD NO.** | **DATE**<br>03/22/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000170

**STATE OF NEW YORK**
**UNIFIED COURT SYSTEM**
## UNUSUAL OCCURRENCE REPORT

**REPORT ID:**    89042

**Continuation ....NAME AND ADDRESS OF WITNESS**

CO MATTHEW CONNER, SHIELD #7757
111 DR. MARTIN L. KING, JR. BLVD.
WHITE PLAINS, NY 10601

FINAL APPROVED

**Page 2**

NY_00000171



**STATE OF NEW YORK**
**UNIFIED COURT SYSTEM**
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/22/2019 | 1040 | NYC CRIMINAL COURT - RICHMOND COUNTY | LOWER LEVEL | A5 | 89220 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *I.C.E.* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | F | 32 |

| ADDRESS |
|---|
| ███████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Homeland Security Officer John Guerra #1204 advised us he/they (I.C.E.) were here to see i████████████████ Docket# CR█████████ NYSID ███████ shows up for her case in AP-1. Defendant is charged with P.L. 155.35 and various other charges. The officer did not present a warrant but states she has an I.C.E Warrant and an Interpol Warrant. Officer Guerra states that if the defendant does show up they will take custody of her outside of the courthouse after her case is called in AP-1. R/O informed Judge Rajeswari who is sitting in AP-1 and BCC Ada Molina of the situation. Case was called without incident and adjourned to 4-5-19

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| GIUSEPPE CARO | SERGEANT | 570 | 01/22/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| PAUL ARCATI | MAJOR | 52 | 01/22/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 03/26/2019 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1

NY_00000172



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/30/2019 | 0915 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | OPERATIONS | A3 | 89374 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE Agent on Premises*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| PIEDRA #7806 | LUIS | | NO | M | |

**ADDRESS**    *U.S. IMMIGRATION AND CUSTOMS ENFORCEMENT*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

ICE Deportation Officer Luis Piedra #7806 checked in with the Operations Office that he was here to detain████████NYSID████████DOB: ███/1988.The warrant held by ICE was an Administrative warrant. Subject is in the building to appear on CR-████████ charged with 165.40, in Part AP2 on the 6th Floor.

Subjects case was dismissed by the Kings County DAs Office. Agents left the building because the subject was not due to appear. Subject also had an open Icard issued by the NYPD.

**NAME AND ADDRESS OF WITNESS**    NONE LISTED

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN HARTE | SERGEANT | 358 | 01/30/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ALLEN JOHN | MAJOR | 51 | 01/30/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 03/22/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000173



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/24/2019 | 0926 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E 161 ST/ PT-FB/ RM LL 220 | A2 | 89546 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE ARREST* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| █████ | █████ | | NO | M | 40 |

| ADDRESS |
|---|
| ████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At t/p/o, ICE Agent Carey #3881 of Department of Homeland Security was in court to arrest ████ ICE detainer was not produced. Defendant was in court on docket ████ top charge PL 220.39 (1), NYSID # ████ Case was adjourned to Part FB on 2/20/2019. Defendant was arrested at magnetometers before his case was called due to agents seeing subject attempt to flee. Judge Busching was notified.*

| NAME AND ADDRESS OF WITNESS | *SGT. DAVID GREGSON #317* <br> *265 EAST 161ST STREET* <br> *BRONX, NY 10451* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LIEUTENANT | 71 | 01/24/2019 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| CLEMONT MACK | MAJOR | 38 | 01/24/2019 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 03/21/2019 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/11/2019 | 1255 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | OPERATIONS | A3 | 89786 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | I.C.E. |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████████ | ██████████ | | NO | M | 45 |

**ADDRESS** ██████████████████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O the subject, NYSID ██████, was brought to court to be arraigned on a complaint and warrant under docket CR-██████ where he is charged with PL 125.15 et al. Prior to his arraignment Agent David Martinez #SO5185 from I.C.E. informed R/O that he was in court to observe the arraignment. Agent Martinez stated that he would not be taking the subject into custody and would strictly be observing the arraignment. The subject was remanded and the case was adjourned to AP1 on 2/25/19. Agent Martinez left the building without incident.

**NAME AND ADDRESS OF WITNESS**          NONE LISTED

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT REGEVIK | SERGEANT | 717 | 02/15/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 02/15/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 03/22/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000175



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/26/2019 | 1350 | 9TH DISTRICT - WESTCHESTER COUNTY | LOBBY | 9E | 90736 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE Arrest*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|---|
| ██████ | ██████ | | | NO | M | |

**ADDRESS**   *UNKNOWN*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, ICE Officer Harrigan, C., Shield #296, advised R/O that both Officers Delano, A., Shield #4980 and Folajaiye, H., Shield #0801 and himself picked up ██████ docket # ██████ (120.00-01 Assault 3rd) prior to entering the courthouse at 0930 hours. He was scheduled to appear before Judge Capeci during her AM calendar. Judge Capeci was notified of this situation at approximately 1405 hours. Westchester County Operations notified - Lt. Ciardiello.

**NAME AND ADDRESS OF WITNESS**   *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CATHERINE A. SMITH | NYSCO LT. | 204 | 03/26/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOSEPH CIARDIELLO | NYSCO LT. | 201 | 03/26/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 04/05/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000176



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/25/2019 | 1350 | 9TH DISTRICT - WESTCHESTER COUNTY | LOBBY | 9E | 90739 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE Arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | |

**ADDRESS**    *UNKNOWN*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O, ICE Officer Harrigan, C., Shield #296 advised that he was outside the building with his partners, Officers' Delano, A., Shield #4980 and Folajaiye, H, Shield # 0801, waiting for above indicated to be taken into custody. Above indicated he was scheduled to appear (docket ██████ 120.00-01 Assault 3rd) in front of Judge Capeci on her afternoon calendar at 1400 hours. R/O asked if they were going to let the individual conduct his court business and was advised no, they would be picking him up outside facility prior to entering which they did at 1410 hours. Judge Capeci notified of situation as well as Westchester County Operations - Lt. Ciardiello.*

**NAME AND ADDRESS OF WITNESS**    *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CATHERINE A. SMITH | NYSCO LT | 204 | 03/26/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOSEPH CIARDIELLO | NYSCO LT | 201 | 03/26/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 04/05/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/26/2019 | 0900 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | OPERATIONS | A3 | 90770 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST     ☐ ATTEMPTED ESCAPE     ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER     ☐ DISRUPTIVE SPECTATOR     ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE     ☐ PROPERTY DAMAGE     ☐ PROPERTY THEFT

☐ REPORT OF CRIME     ☐ SUMMONS     ☒ OTHER (SPECIFY BELOW)

*ICE Agent on Premises*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| PIEDRA #7806 | LUIS | | NO | M | |

**ADDRESS**     *U.S. IMMIGRATION AND CUSTOMS ENFORCEMENT*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Deportation Officer Luis Piedra #7806 from Immigration and Customs Enforcement checked in with the Operations Office to report he was going to AP2 on the 6th floor to look for ▇▇▇▇ DOB:▇▇-1982, NYSID: ▇▇▇▇ who has a case under CR-▇▇▇▇ His intention is to only scout the area for subject and notify a team outside the building to detain her if she appears.

**NAME AND ADDRESS OF WITNESS**     *NONE LISTED*

| | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| **SUBMITTED BY** JOHN HARTE | SERGEANT | 358 | 03/27/2019 |
| **REPORTED TO** JOHN ALLEN | MAJOR | 51 | 03/27/2019 |
| **APPROVED BY** FRANK ZALOGA | | | 04/05/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/27/2019 | 1015 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | OPERATIONS | A3 | 90776 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE Agent on Premises*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| PEREZ #1208 | RICARDO | | | NO | M | |

| ADDRESS | *U.S. IMMIGRATION AND CUSTOMS ENFORCEMENT* |
|---|---|

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

| ADDRESS | |
|---|---|

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Fugitive Operations Officer Ricardo Perez # 1208 from US Immigration and Customs Enforcement reported to the Operations Office that he was going to the Central Clerks Office (Room 502) to obtain the criminal complaint and a letter of disposition on ▬▬▬ DOB: ▬▬1978, NYSID: ▬▬▬ under docket ▬▬▬ He has no other business in the building today.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN HARTE | SERGEANT | 358 | 03/27/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 03/27/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 04/05/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/25/2019 | 0900 | PEEKSKILL CITY | OUTSIDE COURTHOUSE | 9E3 | 90780 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Arrest* |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|---|
| ██████████ | ██████ | | | NO | M | 37 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O , Attorney Emil Piedra reported that subject, his client on docket #CR-████ was arrested by ICE agents outside of the courthouse before the facility was opened for the day.  Subject was not able to appear on his court case before the Hon. Reginald Johnson. Operations notified.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JAMIE  BURKE | SGT. | 389 | 03/25/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOSEPH  CIARDIELLO | LIEUTENANT | 201 | 03/25/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK  ZALOGA | | | 04/05/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000180



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/02/2019 | 0946 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | OPERATIONS OFFICE | A3 | 90942 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE Agent on Premises*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| DEEVER | BRIAN | | NO | M | |

| ADDRESS | *U.S. IMMIGRATION AND CUSTOMS ENFORCEMENT* |
|---|---|

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS | |
|---|---|

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O ICE Agent Brian Deever #8735 from US Immigrations and Customs Enforcement checked in with the Operations Office to report their intentions of detaining ▮▮▮▮▮▮▮ DOB: ▮▮/1986 NYSID: ▮▮▮▮▮ on a Judicial Warrant if he appears. Subject is due to appear on CR-▮▮▮▮▮ in Part AP2 on the 6th Floor.

Subject remained at the Legal Aid Office to avoid being detained. Subject's appearance was excused and adjourned to 05/9/2019 in Part AP2. ICE Agents left the facility.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN HARTE | SERGEANT | 358 | 04/02/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 04/02/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 04/05/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/02/2019 | 0915 | 9TH DISTRICT - WESTCHESTER COUNTY | LOBBY | 9E | 90961 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                     ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER        ☐ DISRUPTIVE SPECTATOR      ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE            ☐ PROPERTY DAMAGE           ☐ PROPERTY THEFT

☐ REPORT OF CRIME            ☐ SUMMONS                   ☒ OTHER (SPECIFY BELOW)

*ICE Arrest*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|---|
| ██████████ | ██████ | | | NO | M | |

**ADDRESS**

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O ICE Officers Kow,L., Shield #8326 and Folajaiye, H., Shield #0801 advised R/O that they were outside the building waiting for the above indicated to be taken into custody. Subject was scheduled to appear in Judge Capeci's part at 0930 hours. (Docket #████████, 120.45-01 Stalking in the 4th degree) R/O asked if they were going to let the individual conduct his court business and was advised no, they would be picking him up outside facility prior to entering which they did at 0925 hours. Westchester County Operations notified - Lt. Ciardiello, as well as Sgt. Ventarola, Shield #396 who was assigned to the part.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CATHERINE A. SMITH | NYSCO LT. | 204 | 04/02/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOSEPH CIARDIELLO | NYSCO LT. | 201 | 04/03/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 04/05/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/05/2019 | 1055 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | OPERATIONS OFFICE | A3 | 91026 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*ICE Agent on Premises*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| PIEDRA #7806 | LUIS | | NO | M | |

| ADDRESS | *U.S. IMMIGRATION AND CUSTOMS ENFORCEMENT* |
|---|---|

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS | |
|---|---|

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Deportation Officer Luis Piedra #7806 from US Immigrations and Customs Enforcement notified the Operations Office that he was in the building to use the restroom and not to act on a warrant.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN HARTE | SERGEANT | 358 | 04/05/2019 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| JOHN ALLEN | MAJOR | 51 | 04/05/2019 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 05/07/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/04/2019 | 0830 | MIDDLETOWN CITY | CITY HALL | 9B1 | 91037 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST            ☐ ATTEMPTED ESCAPE        ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER    ☐ DISRUPTIVE SPECTATOR    ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE        ☐ PROPERTY DAMAGE        ☐ PROPERTY THEFT

☐ REPORT OF CRIME        ☐ SUMMONS                ☒ OTHER (SPECIFY BELOW)

*Report of Attempted ICE Arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ████████ | ████████ | | | M | 32 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, Ch. Clk. D. Gould advised R/O of a press release from the Middletown P.D. concerning an incident that occurred on 4/3/19, between ICE agents & the subject in Middletown City Hall. After further investigation, three ICE agents in plain clothes attempted to apprehend the Subject on the first floor of City Hall on an administrative warrant. The agents did not advise the court or the Middletown Police Department of their presence prior to the incident. Subject never entered the courthouse and eluded arrest. Subject did have a scheduled case, #CR ████ before Judge Guertin that day. Subject's attorney Steve Cobb appeared on his behalf and the case was adjourned in contemplation of dismissal, pending the subject signing an affidavit. It is adjourned until April 17th @0900 Hrs. for receipt of the affidavit.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN R. MILLER | SERGEANT | #307 | 04/05/2019 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| KENNETH LAUNZINGER | CAPTAIN | #69 | 04/05/2019 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 04/05/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000184



## STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/05/2019 | 1200 | RICHMOND SUPREME COURT - 26 CENTRAL AVENUE | FRONT ENTRANCE | M3 | 91054 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☒ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *DHS ICE Arrest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| N/A | | | | | |

| ADDRESS |
|---|
| |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Dept. of Homeland Security took two individuals into custody outside the front of our building. The officers/agents stood outside the building and spoke with an unidentified male. A few minutes later a female exited the courthouse, walked up to the agents and they all left together. We saw them applying handcuffs to said individuals but they never asked our officers for assistance and they left without further incident.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CHRISTIANO JOHN | SERGEANT | 298 | 04/05/2019 |
| REPORTED TO | TITLE | SHIELD NO. | DATE |
| KEITH FALLON | SERGEANT | 459 | 04/05/2019 |
| APPROVED BY | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 04/18/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000185



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/10/2019 | 0940 | SUFFOLK - DISTRICT COURT | COURTROOM D44 | R | 91153 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE Present - Observing/ID*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| REY | KATHERINE | | NO | F | |

**ADDRESS**

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

AT T/P/O, ICE/DHS AGENT KATHERINE REY, SHIELD #6647, PHONE #1-646-488-1442, ENTERED THE COURTHOUSE AND PROCEEDED TO COURTROOM D44 TO OBSERVE COURT AND IDENTIFY A DEFENDANT BY THE NAME OF ▮▮▮▮▮▮▮▮▮▮▮▮ DOCKET #CR▮▮▮▮▮▮.  THE DEFENDANT DID NOT APPEAR AND AGENT REY EXITED THE COURTROOM AT APPROXIMATELY 1130HRS WITHOUT INCIDENT.

**NAME AND ADDRESS OF WITNESS**          *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN F. MILLETT | NYS COURT OFFICER - SERGEANT | 334 | 04/10/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| SONIA ALVAREZ | NYS COURT OFFICER - LIEUTENANT | 84 | 04/10/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 04/18/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000186



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/12/2019 | 1031 | NYC CRIMINAL COURT - QUEENS COUNTY | APN | A4 | 91255 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE OBSERVATION* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 22 |

| ADDRESS |
|---|
| ██████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

T/P/O, ICE AGENTS PETITO #7708 AND ALEXIS #7311 WERE IN COURT TO INQUIRE ABOUT ██████████ NYSID ██████. AGENTS DID NOT PRODUCE A FEDERAL WARRANT AND STATED THEY WERE JUST INVESTIGATING. DEFENDANT WAS IN COURT ON DOCKET CR ██████ (PL 130.25 AND PL 130.20). JUDGE MELENDEZ WAS NOTIFIED. CASE WAS CALLED AND DEFENDANT WAS GRANTED AN ACD WITH A FULL ORDER OF PROTECTION. THE ICE AGENTS WHEREABOUTS WERE UNKNOWN. THE AGENTS HAD NOT MADE CONTACT WITH SGT ELLISON #561 OR ANY OF THE OFFICERS ASSIGNED TO THE PART.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JASON ELLISON | SGT | 561 | 04/12/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| DONNA L. EHRET | MAJOR | 44 | 04/12/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 05/07/2019 |

**LINKED REPORTS**

FINAL APPROVED

NY_00000187



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/16/2019 | 0925 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | OPERATIONS OFFICE | A3 | 91319 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE ARREST* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ALONZO 8792 | EMMANUEL | | NO | M | |

| ADDRESS | *IMMIGRATIONS AND CUSTOMS ENFORCEMENT AGENCY* |
|---|---|

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| RODRIGUEZ 9808 | DAVID | | NO | M | |

| ADDRESS | *IMMIGRATIONS AND CUSTOMS ENFORCEMENT AGENCY* |
|---|---|

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O ICE Deportation Officers Emmanuel Alonzo 8792 and Davis Rodriguez 9808 checked in with the Operations Office to report their intentions of detaining ▮▮▮▮▮▮ DOB: ▮▮▮1984 NYSID▮▮▮▮▮ who is scheduled to appear in Part DV2 on docket CR-▮▮▮▮ on the 8th Floor. Subject was detained at 1047 hrs in the lobby on the warrant and was removed from the building without incident.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN HARTE | SERGEANT | 358 | 04/16/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 04/16/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 05/07/2019 |

**LINKED REPORTS**

NY_00000188



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/15/2019 | 0915 | SUFFOLK - DISTRICT COURT | 4TH FLOOR | R | 91345 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Presence* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ████ | | NO | M | 36 |

| ADDRESS |
|---|
| ██████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Department of Homeland Security Investigator Langlois, Shield 6827 was on the 4th floor in District Court to observe the above named defendant's appearance in court. The defendant is wanted for illegal re-entry of an alien. His attorney appeared and adjourned the case without the defendant presence. The case is back on 5-13-19 in D44.

**NAME AND ADDRESS OF WITNESS**          *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| WILBERT ORTIZ | SERGEANT | 288 | 04/15/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| MICHAEL A. VOTA | LIEUTENANT | 132 | 04/16/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 04/22/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



**STATE OF NEW YORK**
**UNIFIED COURT SYSTEM**
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/21/2019 | 0935 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E 161 ST/ PT-FB/ RM LL220 | A2 | 91509 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST   ☐ ATTEMPTED ESCAPE   ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER   ☐ DISRUPTIVE SPECTATOR   ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE   ☐ PROPERTY DAMAGE   ☐ PROPERTY THEFT

☐ REPORT OF CRIME   ☐ SUMMONS   ☒ OTHER (SPECIFY BELOW)

*ICE RE-ARREST*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████████ | ████████ | | NO | M | 25 |

| ADDRESS |
|---|
| ███████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

*At t/p/o, ICE Agent Rodriguez #9808 of the Department of Homeland Security was in court to arrest ████████████ Warrant was produced. Defendant was due in court on docket # ██████████ top charge PL 265.01, NYSID # ██████████ Judge Busching was notified. The case was adjourned to Part FB on 4/25/2019. The defendant was arrested outside of the courtroom prior to his case being called without further incident.*

| NAME AND ADDRESS OF WITNESS | SGT. DAVID GREGSON #317<br>265 EAST 161ST STREET<br>BRONXN, 10451 |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LIEUTENANT | 71 | 03/21/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| CLEMONT MACK | MAJOR | 38 | 03/21/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 05/07/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/23/2019 | 0935 | NASSAU - COUNTY COURT | OPERATIONS OFFICE | P | 91546 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                    ☐ ATTEMPTED ESCAPE              ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER       ☐ DISRUPTIVE SPECTATOR         ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE           ☐ PROPERTY DAMAGE              ☐ PROPERTY THEFT

☐ REPORT OF CRIME           ☐ SUMMONS                      ☒ OTHER (SPECIFY BELOW)

*ICE Present - Observing*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | M | 21 |

| ADDRESS |
|---|
| ███████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

*A/T/P/O , Homeland Security/ICE Agent Spiro VanDoros #06642 did approach our main entrance security post and identify himself as such. He notified us of a subject, ███ for which he has an administrative warrant (NOT signed by a judge) being scheduled for a court appearance before the Honorable Howard Sturim today. The agent stated that they intend to take no action on court premises and that they are verifying that the subject has a case today. All security staff, courtroom staff, supervisors and judicial staff have been notified.*
*Defendant ███ (NYSID ███ was to appear on docket CR-███ for sentencing.*
*Defendant did not appear before the court and a warrant was ordered and stayed until 05/02/2019 before Judge Sturim. There was no further interaction with Agent VanDoros and he left the premises.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JAMES J. LUZZI | LIEUTENANT | 249 | 04/24/2019 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| PHILIP MANSUETO | CAPTAIN | 63 | 04/24/2019 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 05/07/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000191



**STATE OF NEW YORK**
**UNIFIED COURT SYSTEM**
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/25/2019 | 0900 | SUFFOLK - DISTRICT COURT | COURTROOM FP1 | R | 91642 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*DHS PRESENT*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 35 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Department of Homeland Security Special Investigator Bergman #8097 was present to investigate and follow up on the above named's case. The case was adjourned to 6/24/19 with no action taken.
(Docket # ███████████ PL 190.23)

| NAME AND ADDRESS OF WITNESS | | *NONE LISTED* |
|---|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| WILBERT ORTIZ | SERGEANT | 288 | 04/26/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MATTHEW J. O'REILLY | LIEUTENANT | 226 | 04/26/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 05/07/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/29/2019 | 0940 | SUFFOLK - DISTRICT COURT | OUTSIDE COURTROOM DV1, 4TH FLOOR | R | 91668 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE PRESENT - OBSERVING*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████████ | ████████ | | NO | M | 32 |

| ADDRESS |
|---|
| ██████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At the above T/P/O Special Agent John Diaz #7700 of Dept. of Homeland Sec./ I.C.E. arrived at courtroom DV1 to observe out of custody defendant ██████████, (Docket # CR██████████ PL 145.10) Special Agent Diaz left facility without incident. No arrests effectuated.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| TONY AMADO | SERGEANT | 232 | 04/29/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| SONIA ALVAREZ | LIEUTENANT | 84 | 04/29/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 05/07/2019 |

| LINKED REPORTS |
|---|
| |

NY_00000193



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 04/30/2019 | 1020 | NASSAU - DISTRICT COURT | PART 3 | N | 91707 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST　　　　　　　　☐ ATTEMPTED ESCAPE　　　　　☐ BOMB THREAT

☐ DISRUPTIVE PRISONER　　☐ DISRUPTIVE SPECTATOR　　　☐ JUDICIAL THREAT

☐ PRISONER ESCAPE　　　　☐ PROPERTY DAMAGE　　　　　☐ PROPERTY THEFT

☐ REPORT OF CRIME　　　　☐ SUMMONS　　　　　　　　　☒ OTHER (SPECIFY BELOW)

*ICE Activity*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████████ | ███████████ | █ | NO | M | 28 |

| ADDRESS |
|---|
| ██████████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

Today 4/30/2019 at approx 1020 hrs, Nassau District Court Operations had an encounter with an ICE Agent who inquired about a ███████ ████████ Following protocols, the Agent was asked to sign in and produce any paperwork he had regarding the Defendant. At that time the Agent, before signing in, received a radio transmission and proceeded to walk out of our Operations Desk area and exit the facility. We were able to ascertain that the defendant in question was on the calendar today in Part 3, docket CR-███████ had already been seen by Judge Colin O'Donnell and was given an adjourned date for 5/29/2019 in Part 3, bail continued.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL GERBASI | MAJOR | 49 | 04/30/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| SEAN EGAN | CHIEF | --- | 04/30/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 05/07/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000194



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/26/2019 | 0940 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E 161 ST/ PT-FB/ RM LL220 | A2 | 91766 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*DHS - UNEXECUTED RE-ARREST*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ▉ | ▉ | | NO | M | 42 |

| ADDRESS |
|---|
| ▉ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At t/p/o, Detective Garaffa of Homeland Security was in court to arrest ▉ I-Card detainer produced. Defendant was excused for his court appearance on docket # ▉ top charge PL 220.16 (1), NYSID # ▉ Judge Wang notified. Case was adjourned to Part FB on 5/15/2019. Defendant was excused from his court appearance. No arrest was made.

| NAME AND ADDRESS OF WITNESS |
|---|
| SGT. DAVID GREGSON #317<br>265 EAST 161ST STREET<br>BRONX, NY 10451 |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LIEUTENANT | 71 | 03/26/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| CLEMONT MACK | MAJOR | 38 | 03/26/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 05/07/2019 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 05/02/2019 | 0850 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | OPERATIONS OFFICE | A3 | 91809 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER   ☐ DISRUPTIVE SPECTATOR       ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE       ☐ PROPERTY DAMAGE            ☐ PROPERTY THEFT

☐ REPORT OF CRIME       ☐ SUMMONS                    ☒ OTHER (SPECIFY BELOW)

*ICE Agent on Premises*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ROBERTS #3366 | ANDRE | | NO | M | |

| ADDRESS | US CUSTOMS AND BORDER PROTECTION OFFICER |
|---|---|

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At 0850 hrs Officer Andre Robert #3366 from Homeland Security, US Customs and Immigration Enforcement checked in with the Operations Office to voucher his firearm and report that he was in the building today on personal business and going to the AP3 courtroom on the 6th floor. He is accompanying Odessa Primus CR-005215-19KN. Subject was in uniform because he was reporting to work immediately after court. Subject left the building at 1015 hours without incident.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN HARTE | SERGEANT | 358 | 05/02/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 05/02/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 05/07/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000196



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 05/07/2019 | 0901 | SUFFOLK - DISTRICT COURT | COURTROOM FP1 | R | 91906 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                      ☐ ATTEMPTED ESCAPE         ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER         ☐ DISRUPTIVE SPECTATOR     ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE            ☐ PROPERTY DAMAGE          ☐ PROPERTY THEFT

☐ REPORT OF CRIME            ☐ SUMMONS                  ☒ OTHER (SPECIFY BELOW)

*DHS Unexecuted Arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | █████ | | NO | M | 46 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Department of Homeland Security Supervisory Officer James Rothermel arrived at courtroom FP1 to arrest out of custody defendant ███ ████ (Dkt.# ██████████ PL170.10 03) on federal arrest warrant. Above named did not appear for case so no arrest effectuated. DHS officer exited at 1025hrs without incident.

**NAME AND ADDRESS OF WITNESS**          *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JAMES MARTINEZ | SERGEANT | 291 | 05/07/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| MATTHEW J. O'REILLY | LIEUTENANT | 226 | 05/07/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 05/07/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000197



STATE OF NEW YORK
UNIFIED COURT SYSTEM
# UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 05/07/2019 | 1535 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 92220 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*DHS-ICE Presence*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ████ | ████ | | NO | M | 25 |

| ADDRESS |
|---|
| ████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O ICE Agent Henry Yau entered the lobby and identified himself to R/O. He informed R/O of his intention to go to Rm. 1000 on the 10th floor for information on subject, (NYSID #████),docket #████ top charge PL 220.16(1). As per Agent Yau, subject was already in federal custody.  Lt. Cannon of Supreme Ct Ops was notified.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| KEVIN  CAYENNE | SGT. | 590 | 05/08/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN  ALLEN | MAJOR | 051 | 05/08/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK  ZALOGA | | | 08/12/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000198



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 05/13/2019 | 1015 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | KINGS CRIMINAL COURT | A3 | 92224 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Agent on Premises* |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| HAN | JOHNNY | | | NO | M | |

**ADDRESS** *IMMIGRATIONS AND CUSTOMS ENFORCEMENT*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, ICE Deportation Agent, Johnny Han, shield #7753, checked in with our office to alert us that he was here to see if ▇▇▇▇▇▇ NYSID ▇▇▇▇▇▇ appeared for his scheduled court case. Mr. ▇▇▇▇ was scheduled to appear in DV-2 on docket CR-▇▇▇▇▇. He told me there was no warrant on file and he was not planning on making any arrests while in the courthouse. Agent Han left prior to the defendant appearing. The case was adjourned back to DV-2 on 7/1/2019.

**NAME AND ADDRESS OF WITNESS**          *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CRAIG BROOKS | LIEUTENANT | 150 | 05/14/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| HAROLD FRANCIS | MAJOR | 18 | 05/15/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 08/12/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



**STATE OF NEW YORK
UNIFIED COURT SYSTEM
UNUSUAL OCCURRENCE REPORT**

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 05/15/2019 | 0940 | SUFFOLK - DISTRICT COURT | 5TH FLOOR HALLWAY | R | 92230 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST          ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER     ☐ DISRUPTIVE SPECTATOR     ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE       ☐ PROPERTY DAMAGE        ☐ PROPERTY THEFT

☐ REPORT OF CRIME       ☐ SUMMONS             ☒ OTHER (SPECIFY BELOW)

*law enforcement action - ICE*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| ███████ | ████ | | | NO | M | 27 |

**ADDRESS**    *UNKNOWN*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Dept of Homeland Security/ICE agent John Diaz #7700 arrived outside courtroom D56 to observe the above named defendant(docket #CR0███████). Special Agent Diaz left facility without incident. No arrest effectuated.

**NAME AND ADDRESS OF WITNESS**    *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MARYLYN BERNZWEIG | SERGEANT | 618 | 05/15/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MATTHEW J. O'REILLY | LIEUTENANT | 226 | 05/15/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 05/22/2019 |

**LINKED REPORTS**

FINAL APPROVED

NY_00000200



**STATE OF NEW YORK**
**UNIFIED COURT SYSTEM**
**UNUSUAL OCCURRENCE REPORT**

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 05/08/2019 | 1435 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 92252 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                     ☐ ATTEMPTED ESCAPE            ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER        ☐ DISRUPTIVE SPECTATOR        ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE            ☐ PROPERTY DAMAGE             ☐ PROPERTY THEFT

☐ REPORT OF CRIME            ☐ SUMMONS                     ☒ OTHER (SPECIFY BELOW)

                                                            *DHS Presence*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ████ | █ | NO | M | 45 |

| ADDRESS | N/A |
|---|---|

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ████ | | NO | M | 40 |

| ADDRESS | N/A |
|---|---|

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O DHS Agent Starr #4999 informed Sgt. Cayenne #590 that he was in court to obtain certified copies of Complaint/Indictment and Disposition judgements for Subject #1, on Ind #5103-2005 and Subject #2, on Ind #████████ from Supreme Court Clerk's Office Rm 1000. Supreme Court OPS notified by Sgt. Cayenne, Criminal Court OPS notified by R/O.

**NAME AND ADDRESS OF WITNESS**

SGT. KEVIN CAYENNE #590
NO ADDRESS GIVEN

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT GELORMINO | LT. | 098 | 05/08/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 051 | 05/08/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/12/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000201



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 05/16/2019 | 0900 | SUFFOLK - DISTRICT COURT | COURTROOM FP1 | R | 92256 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST     ☐ ATTEMPTED ESCAPE     ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER     ☐ DISRUPTIVE SPECTATOR     ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE     ☐ PROPERTY DAMAGE     ☐ PROPERTY THEFT

☐ REPORT OF CRIME     ☐ SUMMONS     ☒ OTHER (SPECIFY BELOW)

*Law enforcement action - ICE*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ▇▇▇▇▇▇ | ▇▇▇▇▇ | | NO | M | 36 |

| ADDRESS | *UNKNOWN* |
|---|---|

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS | |
|---|---|

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Special Agent John Diaz #7700 of Dept. of Homeland Security/ICE arrived at courtroom FP1 to observe the above named out of custody defendant(docket# CR▇▇▇▇▇▇▇).
Special Agent Diaz left facility without incident. No arrest effectuated.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JAMES  MARTINEZ | SERGEANT | 291 | 05/16/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| MATTHEW J. O'REILLY | LIEUTENANT | 226 | 05/16/2019 |
| **APPROVED BY** FRANK  ZALOGA | **TITLE** | **SHIELD NO.** | **DATE** 05/22/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 05/21/2019 | 1005 | SUFFOLK - DISTRICT COURT | 4TH FLOOR | R | 92406 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*LAW ENFORCEMENT ACTION - ICE*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | M | 26 |

**ADDRESS** ███

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

AT T/P/O Special Agent Craig Limoncelli #6264 of Dept of Homeland Sec./I.C.E arrived at courthouse to observe above named (Docket #CR- ███  PL240.50(3). Special Agent Limoncelli left facility without incident. No arrests effectuated.

**NAME AND ADDRESS OF WITNESS**         NONE LISTED

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN MILLETT | SERGEANT | 334 | 05/21/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| MATTHEW J. O'REILLY | LIEUTENANT | 226 | 05/21/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 05/23/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 05/28/2019 | 0925 | NYC CRIMINAL COURT - QUEENS COUNTY | AP5 | A4 | 92586 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE Agent on Premises*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | M | 24 |

| ADDRESS |
|---|
| ███ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*T/P/O, ICE AGENT HAN #7753 ENTERED THE COURTHOUSE AND STATED HE IS HERE TO INVESTIGATE ███ (NYSID ███). AGENT HAN DID NOT HAVE A FEDERAL OR JUDICIAL WARRANT. DEFENDANT WAS IN COURT ON DOCKET CR-███ (PL 140.15, PL 140.10). JUDGE WATTERS WAS NOTIFIED. DEFENDANT FAILED TO APPEAR IN COURT AND AT 1650 HRS JUDGE WATTERS ISSUED A BENCH WARRANT.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| RAYMOND SGAMBATI | SGT | 743 | 05/28/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DONNA L. EHRET | MAJOR | 44 | 05/28/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/13/2019 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1

NY_00000204



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 05/29/2019 | 0934 | SUFFOLK - DISTRICT COURT | OUTSIDE FP1/D35 | R | 92614 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST   ☐ ATTEMPTED ESCAPE   ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER   ☐ DISRUPTIVE SPECTATOR   ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE   ☐ PROPERTY DAMAGE   ☐ PROPERTY THEFT

☐ REPORT OF CRIME   ☐ SUMMONS   ☒ OTHER (SPECIFY BELOW)

*ICE - UNEXECUTED ARREST*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ████ | | NO | M | 46 |

| ADDRESS |
|---|
| ███████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Supervisory Detention and Deportation Officer James Rothermel arrived at courtroom FP1 to apprehend out of custody defendant ██████████ on a Federal Warrant # ██████ The defendant was to appear on dockets ████████████████ Courtroom staff notified that the defendant did not appear and the case was dismissed to County Court Indictment # ██████ No arrest was effectuated and the officers left the facility without incident. A copy of the Warrant was provided.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JAMES MARTINEZ | SERGEANT | 291 | 05/29/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL A. VOTA | LIEUTENANT | 132 | 05/29/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 05/30/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000205



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 05/31/2019 | 0920 | SUFFOLK - DISTRICT COURT | 4TH FLOOR DV1 | R | 92675 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*Law Enforcement Action*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ██████ | | | M | 32 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O I received a phone call from Lieutenant Vota, shield #132, that ICE Special Agent John Diaz Shield #7700 had signed in at the security desk and was heading to courtroom DV1 to observe above named defendant. The defendant was set appear in DV1 (part 41) on Docket #CR ████████ PL 145.10 Criminal Mischief 2nd. At 1050hrs the case was called, the defendant did not appear and the case was adjourned to 6-28-2019 in DV1 (D41). At no time did anyone identify themselves to me or the courtroom staff as Agent Diaz.

| NAME AND ADDRESS OF WITNESS | OFFICER WILLIAM GREENE<br>400 CARLETON AVENUE<br>CENTRAL ISLIP, NY 11722 |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN F. MILLETT | SERGEANT | 334 | 05/31/2019 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| MICHAEL A. VOTA | LIEUTENANT | 132 | 05/31/2019 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 06/17/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 05/29/2019 | 1045 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 92733 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*DHS / ICE Presence*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 44 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, DHS ICE Agent Starr #4999 checked in with the Lobby Operations, to report his presence and intent. Agent states he is going to Room 1000 to obtain document information for ██████ Upon initial notification, no other pedigree information other than name was available. Upon agents departure, he stopped at the rotunda to supply an indictment number of ██████ Subsequent investigation revealed DOB, ██-74, NYSID ████████ on Docket ██████, subsequently indicted under # ██████ on which subject was sentenced to 2 years imprisonment. Agent left building without incident.

| NAME AND ADDRESS OF WITNESS | | NONE LISTED |
|---|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| LAURA CANNON | SERGEANT | 585 | 05/29/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 05/29/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/13/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/03/2019 | 0925 | NYC CRIMINAL COURT - QUEENS COUNTY | AP1 | A4 | 92742 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                   ☐ ATTEMPTED ESCAPE            ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER      ☐ DISRUPTIVE SPECTATOR        ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE          ☐ PROPERTY DAMAGE            ☐ PROPERTY THEFT

☐ REPORT OF CRIME          ☐ SUMMONS                    ☒ OTHER (SPECIFY BELOW)

*ICE Agent on Premises*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX M | AGE 40 |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 40 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

T/P/O, ICE AGENT HAN #7753 WAS IN COURT TO INQUIRE ABOUT ██████ (NYSID ██████). THE AGENT DID NOT PRODUCE A FEDERAL WARRANT OR A JUDICIAL WARRANT. AGANT STATED NO ACTION WOULD BE TAKEN IN THE COURTHOUSE. DEFENDANT WAS SCHEDULED TO APPEAR IN AP1 ON DOCKET CR-██████ (VTL 1192-3, VTL 511(1)(A), VTL 1192-1, VTL 319-1, VTL 401-1A, VTL 50-1). SGT REILLY #653 AND JUDGE KIRSHNER WERE NOTIFIED. CASE WAS CALLED AND ADJOURNED TO 6/20/19 IN AP1.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT REILLY | SGT | 653 | 06/03/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DONNA L. EHRET | MAJOR | 44 | 06/03/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/13/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000208