# Exhibit 59



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/05/2019 | 0850 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 92959 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *Homeland Security Presence* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ▇▇▇▇ | ▇▇▇▇ | | NO | M | |

**ADDRESS**   N/A

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Agent Uribe #2892 of Homeland Security advised R/O of his intent to track the matter of defendant ▇▇▇▇ scheduled to appear today in Part F. No warrant presented, Agent advised he is here only to observe the case. Part F Sgt. Belmont and Operations were notified. At the conclusion of the tour Sergeant Belmont reported that at no point was he or the staff in Part F approached by any agent from ICE or Homeland Security. Furthermore there was no defendant by the name ▇▇▇▇ on the Part F calendar. In fact after a cursory search through CRIMS tools there didn't seem to be a ▇▇▇▇ with any case pending in NY Criminal Court.

**NAME AND ADDRESS OF WITNESS**   NONE LISTED

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| STEPHEN SHYTI | LT. | 080 | 06/05/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 051 | 06/05/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/12/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/12/2019 | 0945 | NYC CRIMINAL COURT - QUEENS COUNTY | AP4 | A4 | 93055 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE Agent on Premises*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ████ | ████ | | NO | M | 28 |

**ADDRESS** ████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

T/P/O, ICE AGENT KUBICZ #3757 WAS IN COURT TO INQUIRE ABOUT ████ (NYSID ████. NO FEDERAL WARRANT OR JUDICIAL WARRANT WAS PRODUCED. AGENT STATED NO ACTION WILL BE TAKEN IN THE COURTHOUSE. DEFENDANT WAS TO APPEAR IN PART AP4 ON DOCKET CR-████ (PL 120.00, PL 240.26) JUDGE CIMINO WAS NOTIFIED. CASE WAS LAST TO BE CALLED FOR THE DAY. DEFENDANT WAS NOT PRESENT AT THE TIME. CASE WAS ADJOURNED TO 6/20/19 IN AP4.

**NAME AND ADDRESS OF WITNESS**      *NONE LISTED*

| | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| **SUBMITTED BY** PAUL PUMA | SGT | 350 | 06/13/2019 |
| **REPORTED TO** DONNA L. EHRET | MAJOR | 44 | 06/13/2019 |
| **APPROVED BY** FRANK ZALOGA | | | 08/13/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000210



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/17/2019 | 0830 | NYC CRIMINAL COURT - QUEENS COUNTY | GROUND FLOOR HALLWAY | A4 | 93123 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
|---|---|---|
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE ARREST* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO. | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | M | 33 |

| ADDRESS |
|---|
| ███ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

T/P/O, ICE AGENTS TSANG #8843, RODRIGUEZ #9808, PROVIDENCE #8841 AND ALONZO #8792 WERE IN COURT TO ARREST ███ (NYSID ███). A US DISTRICT COURT ARREST WARRANT FOR THE EASTERN DISTRICT OF NY WAS PRODUCED. DEFENDANT WAS IN COURT ON DOCKET CR-███ (PL 165.40, PL 190.23, VTL 511(1)(A), VTL 11623-A, VTL 319-1, VTL 401-1A, VTL 509-1). DEFENDANT WAS ARRESTED ON THE GROUND FLOOR HALLWAY BEFORE THE COURTROOM OPENED WITHOUT INCIDENT. JUDGE HARTMAN WAS NOTIFIED. CASE WAS LATER CALLED AND ADJOURNED TO 7/12/19 IN AP5.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| RICHARD DYER | SGT | 277 | 06/17/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| DONNA L. EHRET | MAJOR | 44 | 06/17/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 08/13/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/18/2019 | 0927 | NYC CRIMINAL COURT - QUEENS COUNTY | AP5 / APN | A4 | 93164 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*ICE Agent on Premises*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | H | NO | M | 22 |

| ADDRESS |
|---|
| ███████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

T/P/O, ICE AGENT MYSKERSKY #6443 WAS IN COURT TO INVESTIGATE ███████████ (NYSID ██████). AGENT STATED HE WOULD NOT BE TAKING ANY ACTION IN THE COURTHOUSE. THE AGENT DID NOT PRODUCE A FEDERAL OR JUDICIAL WARRANT. DEFENDANT WAS DUE IN COURTROOMS AP5 ON DOCKET CR-████████ (VTL 511, VTL 402-4, VTL 509-1)AND APN ON DOCKET CR-████████ (PL 170.25, VTL 511, VTL 509-1). ON THE AP5 MATTER, JUDGE WATTERS WAS NOTIFIED. DEFENDANT PLED GUYILTY TO VTL 509(1) AND SENTENCED TO A $75 FINE + MANDATORY SURCHARGE RETURNABLE TO THE CASHIER PART ON 10/1/19. ON THE APN MATTER, JUDGE MELENDEZ WAS NOTIFIED. DEFENDANT PLED GUILTY TO VTL 509 AND WAS SENTENCED TO A $100 FINE RETURNABLE TO THE CASHIER PART ON 10/1/19.

| NAME AND ADDRESS OF WITNESS | | *NONE LISTED* |
|---|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| RICHARD DYER | SGT | 277 | 06/18/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DONNA L. EHRET | MAJOR | 44 | 06/18/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/13/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/19/2019 | 0945 | NYC CRIMINAL COURT - QUEENS COUNTY | AP4 | A4 | 93215 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE Agent on Premises*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 28 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

T/P/O, ICE AGENT HAN #7753 WAS IN COURT TO INVESTIGATE ██████████ (NYSID ████████). THE AGENT DID NOT PRODUCE A WARRANT AND STATED NO ACTION WOULD BE TAKEN IN THE COURTHOUSE. DEFENDANT WAS IN COURT ON DOCKET CR-█████████ (VTL 511(1)(A), VTL 375-30, VTL 509-1) AND ██████ (PL 215.15, PL 215.50). JUDGE CIMINO WAS NOTIFIED. CASES WERE CALLED AND ADJOURNED TO 9/4/19 IN AP2.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOSEPH ACQUAVIVA | SGT | 355 | 06/19/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DONNA L. EHRET | MAJOR | 44 | 06/19/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/13/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000213



STATE OF NEW YORK
UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/11/2019 | 1010 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 93350 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *DHS/ICE Presence* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ▮▮▮▮ | ▮▮▮▮ | | NO | M | 37 |

| ADDRESS |
|---|
| ▮▮▮▮▮▮▮ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, DHS ICE Agent Henry Yau shield 4965 advised Sgt. Cannon of his presence and intent to observe defendant ▮▮▮▮▮ (NYSID ▮▮▮▮▮) , docket CR-▮▮▮▮▮ in Part B . Agent Yau was not in possession of an administrative or judicial warrant for said defendant and was clear he was not there to take Mr. ▮▮▮ into custody.
The case was called and adjourned to 08/13/19. The defendant left the building without incident.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| LAURA CANNON | SGT. | 585 | 06/11/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 06/11/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/13/2019 |

**LINKED REPORTS**

FINAL APPROVED

NY_00000214



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/11/2019 | 0935 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 93352 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*DHS/ICE Presence*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ▮▮▮▮▮ | ▮▮▮▮▮ | | NO | M | 36 |

**ADDRESS**      N/A

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, DHS ICE Agent S. Myskarsky, shield 6443 advised Sgt. Cannon of his presence and intent to observe defendant ▮▮▮▮▮ (NYSID ▮▮▮▮▮), docket CR-▮▮▮▮▮, in Part A . Agent Myskarsky did not possess a judicial warrant for said defendant and was reminded by Major Allen that he was not to take the defendant into custody within the building. Agent Myskarsky stated that they would be arresting the subject outside the building. The case was called and adjourned to 8/7/19 back in part A and the defendant left the courtroom on his own. It is unclear whether or not he was detained once he was outside of the building. Defendant did not have an address on file.

**NAME AND ADDRESS OF WITNESS**      NONE LISTED

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| LAURA CANNON | SGT | 585 | 06/11/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 06/11/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 08/12/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/14/2019 | 0930 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 93552 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*ICE/ DHS Presence*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, ICE Agent S. Myskowsky #6443 advised R/O of his intent to obtain records from the Supreme Court Central Clerk's Office Room 1000 regarding ▮▮▮▮▮▮▮▮ (DOB ▮▮ 80), NYSID ▮▮▮▮▮▮ indictment number ▮▮▮▮▮▮

**NAME AND ADDRESS OF WITNESS**    *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| LAURA CANNON | SERGEANT | 585 | 06/14/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 06/14/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/12/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000216



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 07/03/2019 | 1010 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | OPERATIONS | A3 | 93567 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Presence* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| STARR | DENNIS | | NO | M | |

| ADDRESS | | | | | |
|---|---|---|---|---|---|
| *IMMIGRATION AND CUSTOMS ENFORCEMENT* | | | | | |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O the subject #D04999, who is a federal agent from Immigrations and Customs Enforcement, informed R/O that he was in the courthouse to observe the case for ▓▓▓▓▓ NYSID ▓▓▓▓▓ Mr. ▓▓▓ was scheduled to appear in DV2 where he is charged with PL 110/130.25 et al. The subject stated he was in court strictly to observe and would not be taking any action in the courthouse. Mr ▓▓▓ s case was dismissed and he never appeared. The subject left the courthouse without incident.

| NAME AND ADDRESS OF WITNESS | | NONE LISTED | |
|---|---|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT REGEVIK | SERGEANT | 717 | 07/03/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| HAROLD FRANCIS | MAJOR | 18 | 07/03/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 08/13/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000217



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 07/09/2019 | 0935 | SUFFOLK - DISTRICT COURT | 4TH FLOOR | R | 93736 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE - Law Enforcement Action*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ████ | | NO | M | 33 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O I received a call from Sergeant Roeth that Immigration and Customs Enforcement agents Jason Langlo, shield 6827, and Spiro Vandoros, shield 6642, were in the building to identify the above named subject. The defendant is charged in D46 with PL 165.05 and VTL 511.02 and 4 other VTL's under docket CR-████████ and PL 165.05 (2 counts) under docket CR-████████ and in FP1 he is charged with PL 155.30. PL 165.05 and 13 VTL's under docket CR████████ I made contact with the ICE agents on the 4th floor of District Court. At 1440 hours the FP1 case was called and a bench warrant was issued as the defendant was not present. At 1520 hours the defendants case was called in D46 (defendant not present)and was adjourned to 8/1/2019 in D46.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN F. MILLETT | SERGEANT | 334 | 07/09/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL A. VOTA | LIEUTENANT | 132 | 07/10/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 07/29/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 07/11/2019 | 0930 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | OPERATIONS OFFICE | A3 | 93770 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Agent on Premises* |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| LEWIS | MICHAEL | | | NO | M | |

| ADDRESS | *IMMIGRATIONS AND CUSTOMS ENFORCEMENT AGENCY* |
|---|---|

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O US Immigration and Customs Enforcement Agent Michael Lewis #75324 checked in with the Operations Office to report he was going to the TP2 Courtroom to testify on ▮▮▮▮▮▮▮▮▮ NYSID: ▮▮▮▮▮▮▮ charged with 120.00 and various other charges. He is not in our facility to take anyone into custody and is being escorted to TP2 by the Kings County District Attorney's Office.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN HARTE | SERGEANT | 358 | 07/11/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| HAROLD FRANCIS | MAJOR | 18 | 07/11/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 08/13/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 07/16/2019 | 1215 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | OPERATIONS OFFICE | A3 | 93933 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Agent on Premises* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| SABATINO | CHRISTIAN | | NO | M | |

| ADDRESS | | | | | |
|---|---|---|---|---|---|
| *IMMIGRATIONS AND CUSTOMS ENFORCEMENT AGENCY* | | | | | |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O US Immigration and Customs Enforcement Agent Christian Sabatino #1160 checked in with the Operations Office to report he was going to the Central Clerks Office, Room 502. He is in our facility to pick up a copy of a criminal complaint for ▮▮▮▮▮▮▮▮ who is already in custody. He will not be observing or detaining anyone else while in court.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN HARTE | SERGEANT | 358 | 07/17/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| HAROLD FRANCIS | MAJOR | 18 | 07/17/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/13/2019 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1

NY_00000220



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 07/26/2019 | 0911 | YONKERS CITY | LOBBY | 9E6 | 94178 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☒ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*I.C.E. Apprehension*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | E | NO | M | 39 |

| ADDRESS |
|---|
| ███████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O U.S. Immigration and Customs Enforcement Agent Jim Spoor #DO1166 and his team were outside the front of the building to apprehend Subject, who was appearing on his criminal case (Docket #CR-███████, on a deportation order. As Subject walked up to the front doors of the building, I.C.E. agents approached and attempted to place him under arrest. Subject tried to enter the building and as Subject entered the vestibule and began to try to open the door, Agent Spoor stopped the door with his foot causing the glass on the door to crack. To assure public safety, C.O.'s Greene #3610 and McElligott #3848 restricted entry into the area until I.C.E. agents completed their task of taking the Subject into custody. The agents were able to apprehend Subject without further incident. Building maintenance and Yonkers P.D. were notified and a report was taken for the broken glass by City of Yonkers P.O. Bousche #1092 (Incident #███████).

| NAME AND ADDRESS OF WITNESS | |
|---|---|
| | C.O. ROBERT GREENE #3610 |
| | CACACE JUSTICE CENTER |
| | 104 SOUTH BROADWAY |
| | YONKERS, NY 10701 |

....Continue to next page

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| BRIAN E. BYRNE | SERGEANT | 371 | 07/26/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| ANTONIO BOLORIN | LIEUTENANT | 127 | 07/26/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 08/13/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

**STATE OF NEW YORK**
**UNIFIED COURT SYSTEM**
## UNUSUAL OCCURRENCE REPORT

**REPORT ID:**    *94178*

**Continuation ....NAME AND ADDRESS OF WITNESS**

*C.O. JAMES  MCELLIGOTT #3848*
*CACACE JUSTICE CENTER*
*104 SOUTH BROADWAY*
*YONKERS, NY 10701*

*C.O. DEVON  BAUTISTA #3094*
*CACACE JUSTICE CENTER*
*104 SOUTH BROADWAY*
*YONKERS, NY 10701*

FINAL APPROVED

NY_00000222



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 07/30/2019 | 0915 | SUFFOLK - DISTRICT COURT | OUTSIDE DV2 | R | 94258 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*OUTSIDE LAW ENFORCEMENT AGENCY - I(*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | M | 46 |

| ADDRESS |
|---|
| ███ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, I received notification that Immigration and Customs Enforcement (ICE) agent William Rodriguez, shield #4933, was in the building in reference to the above named subject. I spoke with the ICE agent and was informed he had an ICE arrest warrant but indicated he would not arrest subject on court premises. Subject is currently charged with PL120.05 under docket CR-███ in DV2. Case was called at 1050 and adjourned until 8-14-19 in DV2. Subject then left the building without incident.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOSEPH FRISCHKORN | NYS COURT OFFICER - SERGEANT | 537 | 07/30/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| SONIA ALVAREZ | NYS COURT OFFICER - LIEUTENANT | 84 | 07/30/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 08/13/2019 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/01/2019 | 0945 | SUFFOLK - DISTRICT COURT | D-46 | R | 94380 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*OUTSIDE LAW ENFORCEMENT AGENCY - I(*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | M | 33 |

| ADDRESS |
|---|
| ███ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O Deportation Officers Spiro Vandoras, shield #6645 and James Rothermel, shield #7086, of Dept. of Homeland Security/ICE arrived at courtroom D46 with the intention to arrest out of custody defendant, ███ (Docket #CR- ███ The officers left at 1100hrs. ███ ███ never showed up. At 1530hrs the judge ordered an arrest warrant for the defendant.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL STECKER | NYS COURT OFFICER - SERGEANT | 741 | 08/01/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| SONIA ALVAREZ | NYS COURT OFFICER - LIEUTENANT | 84 | 08/01/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/08/2019 |

**LINKED REPORTS**

FINAL APPROVED

NY_00000224



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/01/2019 | 0855 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | OPERATIONS OFFICE | A3 | 94399 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER   ☐ DISRUPTIVE SPECTATOR      ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE       ☐ PROPERTY DAMAGE           ☐ PROPERTY THEFT

☐ REPORT OF CRIME       ☐ SUMMONS                   ☒ OTHER (SPECIFY BELOW)

*ICE Agent on Premises*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| STARR | DENNIS | | | NO | M | |

| ADDRESS | *IMMIGRATION AND CUSTOMS ENFORCEMENT* |
|---|---|

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At 0855hrs Immigration and Customs Enforcement Agent Dennis Starr #D04999 checked in with the Operations Office to report his intent of detaining ▮▮▮▮▮▮▮▮▮▮ DOB: ▮▮ /2019 who is due to appear on CR-▮▮▮▮▮▮▮▮ in Part APY2 charged with 140.10. Agent Starr had an Arrest Warrant but does NOT have a Judicial Warrant, so any action he intends to take will happen outside the Courthouse. Subjects case was dismissed.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN HARTE | SERGEANT | 358 | 08/02/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| HAROLD FRANCIS | MAJOR | 18 | 08/02/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/13/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000225



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/02/2019 | 0930 | SUFFOLK - DISTRICT COURT | OUTSIDE D41 | R | 94418 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*OUTSIDE LAW ENFORCEMENT AGENCY - I(*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|---|
| ██████ | ██████ | | | NO | M | 32 |

**ADDRESS** ████████████

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O, Officer John Diaz, shield #7700, of Dept. of Homeland Securty / ICE, arrived at courtroom D41 to observe above named out of custody defendant (Docket #CR████████ PL 145.10). Defendant never showed up. Officer Diaz left at 1100hrs without incident. Defendant's next court date is 8/30/19 in D41.

**NAME AND ADDRESS OF WITNESS**    NONE LISTED

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL STECKER | NYS COURT OFFICER - SERGEANT | 741 | 08/02/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| SONIA ALVAREZ | NYS COURT OFFICER - LIEUTENANT | 84 | 08/02/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/08/2019 |

**LINKED REPORTS**

FINAL APPROVED

NY_00000226



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/06/2019 | 0930 | QUEENS SUPREME COURT - KEW GARDENS | TAP-A COURTROOM | K | 94523 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☒ ARREST                  ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER     ☐ DISRUPTIVE SPECTATOR      ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE         ☐ PROPERTY DAMAGE           ☐ PROPERTY THEFT

☐ REPORT OF CRIME         ☐ SUMMONS                   ☒ OTHER (SPECIFY BELOW)

*Unexecuted ICE Arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████████ | █████████ | | NO | M | 29 |

**ADDRESS**   *UNKNOWN*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O I.C.E. Agent Dennis Starr came into the courtroom and informed the staff of his intent to arrest deft. ████████████ who was in Tap-A on Ind. # ████████ his NYSID # ████████ Agent Starr was informed that the deft. was in the custody of the NYCDOC at which time he left the courtroom.

**NAME AND ADDRESS OF WITNESS**   *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| KEVIN SCANLON | SGT. | 737 | 08/06/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN O'DRISCOLL | CAPT. | 155 | 08/06/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 08/08/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000227



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 06/27/2019 | 1700 | NYC CRIMINAL COURT - BRONX COUNTY | 265 E 161 ST/FA | A2 | 94631 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *Unexecuted DHS Arrest* |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| ██████ | ████████████ | | | NO | M | 34 |

| ADDRESS |
|---|
| ████████████████████ |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, Special Agent Duffin #8528 of DHS Investigation, was in court to arrest ████████████ Warrant produced. Defendant was due in court on SCI ████████, top charge VTL 511 (3) (a) (i), NYSID ████████ Judge Collins was notified. Defendant is in DOC custody and was not produced due to illness. Bench warrant continues to be in effect. No arrest was made.

| NAME AND ADDRESS OF WITNESS | |
|---|---|
| | JOSEPH GUZMAN #593<br>215 EAST 161 STREET<br>BRONX, NY 10451 |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| AYSH-SHA BURWELL | LIEUTENANT | 71 | 06/27/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| CLEMONT MACK | MAJOR | 38 | 06/27/2019 |
| **APPROVED BY**<br>FRANK ZALOGA | **TITLE** | **SHIELD NO.** | **DATE**<br>08/13/2019 |

**LINKED REPORTS**

FINAL APPROVED

NY_00000228



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/13/2019 | 1025 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | OPERATIONS OFFICE | A3 | 94745 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Agent on Premises* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| STARR 4999 | DENNIS | | NO | M | |

| ADDRESS | US IMMIGRATION AND CUSTOMS ENFORCEMENT |
|---|---|

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

ADDRESS

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At 1025 hrs Immigration and Customs Enforcement Agent Dennis Starr #4999 checked in with the Operations Office to report his intent of detaining ▓▓▓▓▓▓▓▓ NYSID ▓▓▓▓ DOB: ▓▓▓1987 who is due to appear on CR-▓▓▓▓▓▓ in Part TRP2 charged with 260.10 and 215.50. Agent Starr does NOT have a Judicial Warrant, so any action he intends to take, will happen outside the Courthouse. At the end of business, subject had not appeared and a warrant was issued by Judge Santacroce.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN HARTE | SERGEANT | 358 | 08/13/2019 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| HAROLD FRANCIS | MAJOR | 18 | 08/13/2019 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 09/19/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/16/2019 | 0945 | NYC CRIMINAL COURT - QUEENS COUNTY | AP2 | A4 | 94847 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*ICE AGENT ON PREMISES*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 26 |

| ADDRESS |
|---|
| ███████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

T/P/O, ICE AGENT STARR #04999 WAS IN COURT TO INQUIRE ABOUT ███████ (NYSID ███████. THE AGENT STATED HE DID NOT INTEND TO TAKE ANY ACTION IN THE COURTHOUSE AND WAS JUST HERE TO OBSERVE. DEFENDANT WAS DUE TO APPEAR IN PART AP2 ON DOCKET CR: ███████ (PL 120.00, PL 265.01, PL 240.26). SGT ACQUAVIVA #355 AND JUDGE GERSHUNY WERE NOTIFIED. THE CASE WAS CALLED AND DISMISSED AND SEALED. THE DEFENDANT DID NOT APPEAR IN COURT.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOSEPH ACQUAVIVA | SGT | 355 | 08/16/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DONNA L. EHRET | MAJOR | 44 | 08/16/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 09/19/2019 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1

NY_00000230



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 08/14/2019 | 0909 | NYC CRIMINAL COURT - 100 CENTRE STREET | ROTUNDA (LOBBY) | A1 | 94896 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *DHS / ICE Presence* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████████ | ██████████ | | NO | F | 25 |

| ADDRESS |
|---|
| ██████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O, DHS/ICE Agent Starr [#4999] advised me of his presence and intent to observe defendant* ██████████ *NYSID #* ██████ *Docket #CR-* ██████ *) in Part N. Agent Starr was in possession of an administrative warrant for said defendant but was clear and adamant he was not present to take Ms.* ██████ *into custody inside of the building. At 1540 case was adjourned to 9/12/19-Part N- PDOC- Court Direct-$1/$1/$1.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| KEVIN CAYENNE | SERGEANT | 590 | 08/14/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 08/14/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 09/19/2019 |

**LINKED REPORTS**



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 09/06/2019 | 1000 | SUFFOLK - DISTRICT COURT | D11 | R | 95330 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *law enforcement action* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | F | 27 |

| ADDRESS | *UNKNOWN* |
|---|---|

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS | |
|---|---|

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O Homeland Security Investigators Joseph Pisciotta #4071 and Matthew Shook #809 inquired about above named subject in D11 in connection to federal narcotics charges. Subject's case docket # CR-███ (PL220.16,PL220.50,PL220.03) was called and subject was remanded. Case was adjourned to 9-10-19 in D11. Investigators left building without incident.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOSEPH FRISCHKORN | SERGEANT | 537 | 09/06/2019 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| MATTHEW J. O'REILLY | LIEUTENANT | 226 | 09/06/2019 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 09/19/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000232



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 09/18/2019 | 0905 | NYC CRIMINAL COURT - QUEENS COUNTY | MAIN LOBBY | A4 | 95634 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*ICE AGENT ON PREMISES*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*T/P/O, ICE AGENT KUBICZ #3757 INFORMED SGT NAPOLITANO #452 THAT HE WAS GOING TO THE CLERK'S OFFICE TO GET A DISPOSITION. NO FURTHER INFORMATION WAS OBTAINED FROM THE AGENT.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DOMINIC NAPOLITANO | SGT | 452 | 09/18/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DONNA L. EHRET | MAJOR | 44 | 09/18/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 09/19/2019 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1

NY_00000233



# NEW YORK
# UNIFIED COURT SYSTEM
# UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 09/23/2019 | 1515 | SUFFOLK - DISTRICT COURT | D31 | R | 95791 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *DHS ICE ACTIVITY* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ▉▉▉▉▉ | ▉▉▉▉ | | NO | M | 21 |

| ADDRESS |
|---|
| ▉▉▉▉▉▉▉▉ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O Special Agents' Joe Pisciotta and Matt Shook of Dept. of Homeland Security/ICE, and Suffolk County Police Officers' Raul Mircados, shield #1173 and Ducall Chevalis shield #1197 arrived at courtroom D31 to observe above named in custody defendant who had a case in D31 (Docket #CR-▉▉▉▉. Defendant was sentenced to 364 days in Suffolk County Jail. All officers left without incident.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| YOLANDA COMBEST | NYS COURT OFFICER - SERGEANT | 521 | 09/23/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| SONIA ALVAREZ | NYS COURT OFFICER - LIEUTENANT | 84 | 09/24/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 10/02/2019 |

| LINKED REPORTS |
|---|

FINAL APPROVED

NY_00000234



**STATE OF NEW YORK**
**UNIFIED COURT SYSTEM**
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 09/24/2019 | 0915 | NYC CRIMINAL COURT - QUEENS COUNTY | MAIN LOBBY | A4 | 95807 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*ICE ACTIVITY*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | |

| ADDRESS | N/A |
|---|---|

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

*T/P/O, ICE AGENT ALEXIS #7311 STATED HE WAS GOING TO THE SUPREME COURT INFORMATION ROOM 710 TO OBTAIN A CERTIFIED COPY OF THE CRIMINAL COMPLAINT AND CERTIFICATE OF DISPOSITION ON* ███████ *(NYSID* █████*). DEFENDANT IS INCARCERATED ON SUPREME COURT DOCKET (*████*) ICE AGENT DID NOT PRODUCE A JUDICIAL OR ADMINISTRATIVE WARRANT AND STATED NO ACTION WOULD BE TAKEN IN THE BUILDING. NO FURTHER INFORMATION IS AVAILABLE ON THE SUPREME COURT MATTER.*

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| THOMAS WOODYARD | CO | 3635 | 09/24/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DONNA L. EHRET | MAJOR | 44 | 09/24/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 11/08/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



STATE OF NEW YORK
UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | LOC. CODE | REP. NO | YEAR |
| 09/25/2019 | 1210 | NYC CRIMINAL COURT - 100 CENTRE STREET | | LOBBY | | A1 | 95968 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *DHS agent in courthouse* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ██████ | | NO | M | 28 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Agent Burer #04974 from the Dept of Homeland Security informed R/O that he was in the courthouse to obtain records on the subject. Agent Burer stated he has no other business in the courthouse.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| STEVEN SHYTI | LIEUTENANT | 80 | 09/30/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 09/30/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 10/26/2019 |

| LINKED REPORTS |
|---|

FINAL APPROVED

NY_00000236



STATE OF NEW YORK
UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 09/20/2019 | 1145 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 96002 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

I.C.E. on premises

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ██████ | | NO | M | 36 |

| ADDRESS |
|---|
| ███████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Agent Kevin Alexis shield #07311, who is a federal agent with Immigration and Customs Enforcement, notified R/O that he was in the courthouse to obtain court records for subject; NYSID ██████ The Agebt stated that he had no other business in the courthouse.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| STEVEN SHYTI | LIEUTENANT | 80 | 09/30/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 09/30/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 10/26/2019 |

| LINKED REPORTS |
|---|

FINAL APPROVED

NY_00000237



STATE OF NEW YORK
UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 09/24/2019 | 1500 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 96006 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *I.C.E. on premises* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ▮▮▮▮ | ▮▮▮▮ | | NO | M | 44 |

| ADDRESS |
|---|
| |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O the Agent Prospero Vanderhost, who is a federal agent from Immigration and Customs Enforcement, informed R/O that he was in the courthouse to do a background check subject, NYSID ▮▮▮▮ Address not recorded. The agent stated that he had no other business in the courthouse.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| LAURA CANNON | SERGEANT | 585 | 09/30/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 09/30/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 10/26/2019 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 09/30/2019 | 0905 | NASSAU - COUNTY COURT | FIRST FLOOR LOBBY | P | 96038 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*DHS ARREST*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ████ | ████ | | NO | F | 28 |

| ADDRESS |
|---|
| ████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Homeland Security Investigations Special Agents David Jansen #6552 and Elizabeth Romano #4399 entered County Court with an arrest warrant for defendant ████ (DOB ██/██/1991, NYSID #████). They were accompanied by Nassau County Detective Richard Raupp #1328. Subject was to appear before Judge Sullivan on docket #████ All parties were notified. Judge Sullivan reviewed the warrant. At 1028, after appearing before Judge Sullivan, subject was taken into custody without incident and removed from the court house. Copy of Law Enforcement Activity Worksheet and Arrest Warrant on file.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| LORI A. RICE | CAPTAIN | 139 | 09/30/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| PHILIP MANSUETO | MAJOR | 15 | 09/30/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 10/01/2019 |

| LINKED REPORTS |
|---|
| |

NY_00000239



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/03/2019 | 0915 | SUFFOLK - DISTRICT COURT | OUTSIDE D55 | R | 96139 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*DHS/ICE ACTIVITY*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX M | AGE 37 |
|---|---|---|---|---|---|
| ████ | ████ | | NO | M | 37 |

**ADDRESS** ████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O special agent Rodriguez, shield #4933 of Homeland Security/I.C.E. arrived outside courtroom D55 to observe above named out of custody defendant who has docket(#CR-████, PL 1192.03) Special Agent Rodriguez left without incident at 0952hrs.

**NAME AND ADDRESS OF WITNESS**   NONE LISTED

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MARYLYN BERNZWEIG | NYS COURT OFFICER - SERGEANT | 748 | 10/03/2019 |
| **REPORTED TO** SONIA ALVAREZ | NYS COURT OFFICER - LIEUTENANT | 84 | 10/03/2019 |
| **APPROVED BY** FRANK ZALOGA | | | 10/07/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000240



**STATE OF NEW YORK**
**UNIFIED COURT SYSTEM**
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/04/2019 | 1045 | SUFFOLK - DISTRICT COURT | COURTROOM FP1 | R | 96165 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *DHS/ICE ACTIVITY* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ▇▇▇ | ▇▇▇ | | NO | M | 25 |

**ADDRESS** ▇▇▇▇▇▇▇▇

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O special agents Vandoros, shield #6642 and O'Donohue, shield #6718, of Department of Homeland Security/ I.C.E. arrived to observe out of custody defendant, ▇▇▇▇ (DOB ▇▇). His case, Docket #CR-▇▇▇ was adjourned to 2/21/20 in FP1. Special agents Vandoros and O'Donohue left the courthouse without incident. No arrest was effectuated.

**NAME AND ADDRESS OF WITNESS**          *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| YOLANADA COMBEST | NYS COURT OFFICER - SERGEANT | 521 | 10/04/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| SONIA ALVAREZ | NYS COURT OFFICER - LIEUTENANT | 84 | 10/04/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 10/07/2019 |

**LINKED REPORTS**



STATE OF NEW YORK
UNIFIED COURT SYSTEM

## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/07/2019 | 1450 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 96224 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*I.C.E. on premises*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE NO | SEX M | AGE 44 |
|---|---|---|---|---|---|---|
| ███████ | ██████ | | | NO | M | 44 |

| ADDRESS | ███████████████████ |
|---|---|

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

| ADDRESS | |
|---|---|

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O Agent Vanderhorst #7696 from Immigration and Customs Enforcement informed R/O that he was in the courthouse to obtain records regarding the subject. Agent Vanderhorst stated he had no other business in the courthouse.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| | | | |
|---|---|---|---|
| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
| EDWARD CALDERONE | COURT OFFICER | 7247 | 10/08/2019 |
| REPORTED TO | TITLE | SHIELD NO. | DATE |
| JOHN ALLEN | MAJOR | 51 | 10/08/2019 |
| APPROVED BY | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 11/13/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00000242



**STATE OF NEW YORK**
**UNIFIED COURT SYSTEM**
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/09/2019 | 1053 | SUFFOLK - DISTRICT COURT | COURTROOM D11 | R | 96260 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST    ☐ ATTEMPTED ESCAPE    ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER    ☐ DISRUPTIVE SPECTATOR    ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE    ☐ PROPERTY DAMAGE    ☐ PROPERTY THEFT

☐ REPORT OF CRIME    ☐ SUMMONS    ☒ OTHER (SPECIFY BELOW)

*DHS/ICE Activity*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 35 |

| ADDRESS |
|---|
| ██████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Special Agents Damiano #1193 and Rodriguez #4933 of Dept of Homeland Security/ICE arrived at courtroom D11 to observe the arraignment of above named (docket #CR-████████ PL170.25). The Special Agents left facility without incident. No arrest effectuated.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| PATRICK BADILLO | SERGEANT | 496 | 10/09/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MATTHEW J. O'REILLY | LIEUTENANT | 226 | 10/09/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 10/13/2019 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1

NY_00000243



STATE OF NEW YORK
UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/15/2019 | 1030 | NYC CRIMINAL COURT - QUEENS COUNTY | MAIN LOBBY | A4 | 96377 | 2019 |

### NATURE OF UNUSUAL OCCURRENCE

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE ACTIVITY* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ▮▮▮▮ | ▮▮▮▮ | ▮ | NO | M | 48 |

**ADDRESS** ▮▮▮▮▮▮▮

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*T/P/O, ICE AGENT LUKAS KUBICZ #3757 ENTERED THE MAIN LOBBY REGARDING DEFENDANT ▮▮▮▮ (NYSID ▮▮▮▮). THE AGENT DID NOT PRODUCE A JUDICIAL WARRANT AND STATED HE HAD AN ADMINISTRATIVE WARRANT IN HIS VEHICLE. THE AGENT STATED HE WILL NOT BE TAKING ANY ACTION IN THE COURTHOUSE. DEFENDANT WAS DUE IN PART AP6 ON DOCKET CR-▮▮▮▮ (PL 120.05, PL 120.00). JUDGE DIBIASE WAS NOTIFIED. THE CASE WAS CALLED AT 1155 HRS AND THE DEFENDANT WAS NOT PRESENT. JUDGE DIBIASE STAYED A BENCH WARRANT UNTIL 12/10/19. THE ICE AGENT'S WWHEREABOUTS WERE UNKNOWN AT THE TIME THE CASE WAS CALLED.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| THOMAS CONROY | SGT | 768 | 10/15/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DONNA L. EHRET | MAJOR | 44 | 10/15/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 11/08/2019 |

**LINKED REPORTS**

NY_00000244



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/21/2019 | 1000 | NYC CRIMINAL COURT - QUEENS COUNTY | AP6 | A4 | 96574 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE ACTIVITY* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 47 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

*T/P/O, ICE AGENT HAN #7753 WAS IN COURT TO INQUIRE ABOUT ██████████ (NYSID ████████). THE AGENT DID NOT PRODUCE A JUDICIAL WARRANT. HE STATED HE HAD AN ADMINISTRATIVE WARRANT BUT NOT ON HIS PERSON. HE ALSO STATED HE WILL NOT BE TAKING ANY ACTION IN THE COURTHOUSE. DEFENDANT WAS IN COURT ON DOCKET CR██████ (PL 230.25). JUDGE MELENDEZ WAS NOTIFIED. THE CASE WAS CALLED AND ADJOURNED TO 12/2/19 IN AP6. THE AGENT'S LOCATION WAS UNKNOWN AT THE TIME THE CASE WAS CALLED.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JASON ELLISON | SGT | 561 | 10/22/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| DONNA L. EHRET | MAJOR | 44 | 10/22/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 11/08/2019 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



STATE OF NEW YORK
UNIFIED COURT SYSTEM

# UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/22/2019 | 1012 | NYC CRIMINAL COURT - QUEENS COUNTY | AP1 | A4 | 96590 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) *ICE ACTIVITY* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ▉ | ▉ | | NO | M | 23 |

| ADDRESS | |
|---|---|
| ▉ | |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

*T/P/O, ICE AGENT HAN #7753 WAS IN COURT TO INQUIRE ABOUT ▉ (NYSID ▉). THE AGENT DID NOT PRODUCE A JUDICIAL WARRANT. HE STATED HE HAD AN ADMINISTRATIVE WARRANT BUT DID NOT HAVE A COPY ON HIS PERSON. HE ALSO STATED NO ACTION WOULD BE TAKEN IN THE COURTHOUSE. DEFENDANT WAS IN COURT ON DOCKETS CR-▉ (PL 155.25, PL 165.40, PL 221.05) AND CR-▉ (PL 170.20, PL 221.05, VTL 1163-A). JUDGE SERITA WAS NOTIFIED. CASE WAS CALLED AND ADJOURNED TO 12/11/19 IN AP1. THE AGENT'S LOCATION WAS UNKNOWN AT THE TIME THE CASE WAS CALLED.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT REILLY | SGT | 653 | 10/22/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DONNA L. EHRET | MAJOR | 44 | 10/22/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 11/08/2019 |

| LINKED REPORTS |
|---|
| |

NY_00000246



STATE OF NEW YORK
UNIFIED COURT SYSTEM
**UNUSUAL OCCURRENCE REPORT**

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | **LOC. CODE** | **REP. NO** | **YEAR** |
| 10/21/2019 | 1045 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 96704 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
|---|---|---|
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*DHS agent in courthouse*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | F | 65 |

| ADDRESS |
|---|
| ███ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Agent Rodriguez #9808, from Department of Homeland Security, informed R/O he was in the courthouse to obtain records on the subject. Agent Rodriguez stated he had no other business in the courthouse today.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| STEPHEN SHYTI | LIEUTENANT | 80 | 10/28/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 10/28/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 11/13/2019 |

| LINKED REPORTS |
|---|

FINAL APPROVED

Page 1



## STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/30/2019 | 1500 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 96845 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*DHS agent on premises*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX M | AGE 39 |
|---|---|---|---|---|---|
| ▉ | ▉ | | NO | M | 39 |

| ADDRESS |
|---|
| ▉ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Agent Enemenger #2537 from the Department of Homeland Security informed R/O that he was in the courthouse to do a background check on the subject for the purposes of employment. Agent Enemenger stated he had no other business in the courthouse.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| LAURA CANNON | SERGEANT | 585 | 10/31/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 10/31/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 11/14/2019 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1

**STATE OF NEW YORK**
**UNIFIED COURT SYSTEM**
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/29/2019 | 0915 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 96847 | 2019 |

### NATURE OF UNUSUAL OCCURRENCE

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*DHS agent in courthouse*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ▓▓▓▓▓ | ▓▓▓▓▓ | | NO | M | 19 |

| ADDRESS | *UNKNOWN* |
|---|---|

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS | |
|---|---|

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O Agent Fountain #3907 from the Department of Homeland Security informed R/O that he was in the courthouse to do a background check on the subject. Agent Fountain stated he had no other business in the courthouse.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| STEPHEN SHYTI | LIEUTENANT | 80 | 10/31/2019 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 10/31/2019 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 11/13/2019 |

**LINKED REPORTS**

FINAL APPROVED

NY_00000249



STATE OF NEW YORK
UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 11/04/2019 | 1545 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | OPERATIONS | A3 | 97010 | 2019 |

### NATURE OF UNUSUAL OCCURRENCE

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

ICE activity

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| MENDEZ | OSCAR | | NO | M | |

ADDRESS     IMMIGRATION AND CUSTOMS ENFORCEMENT AGENCY

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

ADDRESS

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O the subject #7725, who is a federal agent of the Immigration and Customs Enforcement Agency, checked in with our Operations office. He informed Cpt Campbell that he was in the courthouse to do a background check on ▮▮▮▮ NYSID ▮▮▮▮ The subject stated that he had no other business in the courthouse.

NAME AND ADDRESS OF WITNESS     NONE LISTED

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ERICA JORDAN | NYS COURT OFFICER- LT | 139 | 11/04/2019 |
| REPORTED TO | TITLE | SHIELD NO. | DATE |
| HAROLD FRANCIS | MAJOR | 18 | 11/04/2019 |
| APPROVED BY | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 11/17/2019 |

LINKED REPORTS

FINAL APPROVED

Page 1

NY_00000250



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 12/11/2019 | 1123 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 97915 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | I.C.E. on premises |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| PIEDRA | LUIS | | NO | M | |

**ADDRESS**  US IMIGRATION AND CUSTOMS ENFORCEMENT

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 31 |

**ADDRESS**  ██████████

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O subject 1, ICE Agent Luis Piedra #7806, was in the courthouse to obtain records for subject 2, ███████ NYSID # ███████ # ██████ Agent Piedra stated that the records are for investigative purposes.

**NAME AND ADDRESS OF WITNESS**  NONE LISTED

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| STEPHEN SHYTI | LIEUTENANT | 80 | 12/12/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 12/12/2019 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 01/03/2020 |

**LINKED REPORTS**



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 12/13/2019 | 0915 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 98296 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST     ☐ ATTEMPTED ESCAPE     ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER     ☐ DISRUPTIVE SPECTATOR     ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE     ☐ PROPERTY DAMAGE     ☐ PROPERTY THEFT

☐ REPORT OF CRIME     ☐ SUMMONS     ☒ OTHER (SPECIFY BELOW)

*I.C.E. arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ████ | | NO | M | 26 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O R/O was informed by Sgt Parian that Officer Tsang and Officer Providence from the Federal Deportation Office were in the courthouse to take custody of the subject (NYSID ████████). The officers did produce an arrest warrant from the U.S. District Court signed by Judge Sarah Cave, case # ████████. R/O notified Judge Clynes of the situation. After several minutes the officers did not come to the courtroom and were unable to be located. Operations was notified and Lt Gelormino did search for the location of the officers, however they could not be located. Upon a review of the cameras it was determined that the officers did take the subject into custody and leave the courthouse, prior to the warrant being reviewed by Judge McGrath. Judge McGrath did review the warrant and a copy is on file in the Operations office.

| NAME AND ADDRESS OF WITNESS | | *NONE LISTED* | | |
|---|---|---|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| TODD ANDREWS | SERGEANT | 359 | 01/03/2020 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| JOHN ALLEN | MAJOR | 51 | 01/03/2020 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 01/03/2020 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



STATE OF NEW YORK
UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/15/2019 | 1445 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | 9TH FLOOR - DOC | A3 | 98298 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*ICE Agent on Premises*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| RODRIGUEZ | DAVID | | NO | M | |

| ADDRESS | US IMMIGRATION AND CUSTOMS ENFORCEMENT |
|---|---|

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| TSANG | HENG | | NO | M | |

| ADDRESS | US IMMIGRATION AND CUSTOMS ENFORCEMENT |
|---|---|

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Agents David Rodriguez, shield # 9808 and Heng Tsang, shield # 8843 reported to the Court Officer Operations office that they received a phone call from the Department of Corrections, regarding someone by the name of ▉▉▉▉ who they currently had in their custody. They were directed to the 9th floor of the Courthouse, which is the location of DOC.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| KATHERINE NEGRON | LIEUTENANT | 154 | 10/15/2019 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| HAROLD FRANCIS | MAJOR | 18 | 01/03/2020 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 01/03/2020 |

| LINKED REPORTS |
|---|

FINAL APPROVED

Page 1

NY_00000253



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 10/07/2019 | 1350 | SECURITY OPERATIONS | MAIN LOBBY- 400 CARLETON AVE., CI, NY 11722 | S1 | 98308 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Activity* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| KEANE | SPECIAL AGENT | | NO | M | |

| ADDRESS | NA |
|---|---|
| | NY |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ROSENSTEIN | SPECIAL AGENT | | NO | M | |

| ADDRESS | NA |
|---|---|
| | NY |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

A/T/P/O, Agents Keane #6577 and Rosenstein #22708 checked into the Cohalan Court Complex seeking disposition paperwork only on a defendant, ████████ (DOB █████) Docket █████████ The Agents were directed to clerks window on the 2nd floor of District Court.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DANIEL FREISEM | NYS COURT OFFICER LIEUTENANT | 133 | 01/03/2020 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL VOTA | NYS COURT OFFICER CAPTAIN | 38 | 01/03/2020 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 01/06/2020 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/23/2020 | 0848 | 9TH DISTRICT - WESTCHESTER COUNTY | LOBBY | 9E | 98843 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*ICE Activity*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| GHEBRAT | VIVIAN | P | NO | F | |

| ADDRESS | UNKNOWN |
|---|---|

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ▆▆▆▆ | ▆▆▆▆ | | NO | F | 37 |

| ADDRESS | UNKNOWN |
|---|---|

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O, ICE Agent Vivian Ghebrat #1149 did identify herself to Sgt McManus and asked to use the restroom. She further stated that she had a warrant for ▆▆▆▆▆▆▆ and wanted to ▆▆▆▆▆▆▆▆▆▆▆▆▆. She produced a Field Operation Worksheet (on file) and then went to wait outside. Department of Public Safety and Judge Warhit notified. Captain Stiehl #36 responded. Agent Ghebrat did re-enter the courthouse and subsequently stated to Capt Stiehl and Sgt McManus that ▆▆▆▆▆▆ was here but they would not be taking her into custody because she had a baby with her. Agent Ghebrat left the facility and ▆▆▆▆▆▆▆ did appear in front of Judge Warhit as scheduled ▆▆▆▆▆▆▆▆ Nothing further to report.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT F. STIEHL | CAPTAIN | 36 | 01/23/2020 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| RALPH MACCHI | MAJOR | 35 | 01/23/2020 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| | | | |

**LINKED REPORTS**

NY_00006369



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/24/2020 | 1000 | 9TH DISTRICT - ROCKLAND COUNTY | JUDGE RUSSO'S PART | 9D | 98867 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ARREST    ☐ATTEMPTED ESCAPE    ☐BOMB THREAT

☐DISRUPTIVE PRISONER    ☐DISRUPTIVE SPECTATOR    ☐JUDICIAL THREAT

☐PRISONER ESCAPE    ☐PROPERTY DAMAGE    ☐PROPERTY THEFT

☐REPORT OF CRIME    ☐SUMMONS    ☒OTHER (SPECIFY BELOW)

*Possible ICE contact*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████████ | ████ | | NO | M | 21 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

Subject was scheduled to be in Judge Russo's part this morning on docket ██████. At T/P/O, SCC Kathy Sullivan spoke with Sgt. Arok at the Rockland County Jail to see if the defendant was still incarcerated as he did not appear on the production list. The officer informed her that the defendant was released from custody at approximately 0800 hrs. this morning. Sgt. Arok added that he believed it to be possible that the defendant was arrested by ICE agents in the jail parking lot subsequent of his release, but did not elaborate as to why he thought that. SCC Sullivan informed Officer John Slowik (shield# 6823) of this information, who then informed Sgt. Chris Defeo(shield#608), who then informed me. We are not aware of any existing ICE warrant for the subject, and we have no confirmation of any actual arrest by ICE agents.

| NAME AND ADDRESS OF WITNESS | | NONE LISTED |
|---|---|---|
| | | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| STEVE VAIL | CAPTAIN | 24 | 01/24/2020 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| ROBERTA AMETRANO | MAJOR | 22 | 01/24/2020 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| | | | |

| LINKED REPORTS |
|---|
| |

DRAFT

NY_00006370



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/28/2020 | 0945 | 9TH DISTRICT - WESTCHESTER COUNTY | LOBBY - 111MLK | 9E | 98969 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)
*ICE ACTIVITY*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | M | 40 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*AT T/P/O ICE AGENT VIVIAN GHEBRAT, #1149 INFORMED ME THAT SHE WAS HERE TO PICK UP SUBJECT, WHO WAS DUE TO APPEAR BEFORE JUDGE CACACE (████████████). JUDGE AND PART SERGEANT WERE NOTIFIED. AT 1015 HRS SUBJECT'S PRESENCE IN COURT WAS VERIFIED BY AGENT GHEBRAT AND AGENT E. SANTIAGO, #1169. THE AGENTS THEN TOLD ME THAT THEY WOULD WAIT OUTSIDE THE COURTHOUSE TO EXECUTE THE ARREST WARRANT. FIELD WORKSHEET AND WARRANT ON FILE.*

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| KEITH MCMANUS | SERGEANT | 659 | 01/28/2020 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DEBRA PATRINOS | CAPTAIN | 33 | 01/28/2020 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| | | | |

| LINKED REPORTS |
|---|
| |

DRAFT

NY_00006371



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/13/2020 | 1730 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | SUNY DOWNSTATE HOSPITAL | A3 | 99490 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*Possible Infectious Disease*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | M | 51 |

| ADDRESS |
|---|
| ███ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

███

*CO's Bruno Papalia and Zelma Mine transported the OCA issued laptop to the hospital and handed it to NYPD who utilized the equipment for the purposes of the arraignment. The Court Officers waited outside the room as the arraignment took place, never actually entering the room itself. The defendant was ROR'd and the case adjourned to* ███ *At the conclusion of the arraignment, Homeland Security took custody of the*

███

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CRAIG BROOKS | LIEUTENANT | 150 | 02/13/2020 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| HAROLD FRANCIS | MAJOR | 18 | 02/14/2020 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| | | | |

| LINKED REPORTS |
|---|
| |

NY_00006372



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/06/2020 | 0910 | SECURITY OPERATIONS | FAM. CT. LOBBY- 400 CARLETON AVE., CI, NY 11722 | S1 | 98332 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*ICE Activity*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| LOPEZ | SPECIAL AGENT KENNETH | | NO | M | |

| ADDRESS | NA |
|---|---|
| | NY |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

A/T/P/O, ICE Agent Kenneth Lopez (#1206) entered the Family Court lobby of the Cohalan Court Complex to drop off an ankle bracelet in the Suffolk County Department of Probation.

**NAME AND ADDRESS OF WITNESS**  NONE LISTED

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CHRISTOPHER ROETH | NYS COURT OFFICER SERGEANT | 214 | 01/06/2020 |
| REPORTED TO | TITLE | SHIELD NO. | DATE |
| DANIEL FREISEM | NYS COURT OFFICER LIEUTENANT | 133 | 01/06/2020 |
| APPROVED BY | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 01/10/2020 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00006373



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/06/2020 | 1430 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 98402 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *I.C.E. on premises* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ▇▇▇ | ▇▇▇ | | NO | M | 66 |

ADDRESS    *UNKNOWN*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

ADDRESS

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O Agent Chan #6667 from Immigration and Customs Enforcement informed R/O that he was in court to obtain dispositions for the subject from dockets* ▇▇▇▇▇ *Agent Chan stated that this was not for employment purposes.*

**NAME AND ADDRESS OF WITNESS**        *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| LAURA  CANNON | SERGEANT | 585 | 01/07/2020 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN  ALLEN | MAJOR | 51 | 01/07/2020 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK  ZALOGA | | | 02/20/2020 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00006374



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/06/2020 | 1200 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 98434 | 2019 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *I.C.E. on premises* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ■ | ■ | | NO | F | 66 |

| ADDRESS |
|---|
| ■ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Agent Tsung #8843 from the Immigration and Customs Enforcement informed R/O that he was in the building to obtain records on the subject. Agent Tsung stated these records were not for employment purposes.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| LAURA CANNON | SERGEANT | 585 | 01/09/2020 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN ALLEN | MAJOR | 51 | 01/09/2020 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 02/20/2020 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/09/2020 | 1805 | NYC CRIMINAL COURT - BRONX COUNTY | AR3 | A2 | 98462 | 2020 |

### NATURE OF UNUSUAL OCCURRENCE

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*Homeland Security presence*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ████ | | NO | M | 23 |

| ADDRESS |
|---|
| ███████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O Homeland Security Officers Auman #8346 and Geroulakis #2701 were present in AR3 to observe Subject (████████████. The Officers stated that they wished to take the subject into their custody if he was released and alternatively had a "Take Out Order" to serve if he was kept in custody. The Subject was remanded by Judge Hartofilis on ███████████████████████████████. The Subject also had a ██████████████████████████. The Homeland Security Officers were directed to a DOC Officer for further instructions on their procedures in serving "Take Out Orders".

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANCIS O'BRIEN | LIEUTENANT | 210 | 01/09/2020 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| TERRENCE GATLING | CAPTAIN | 178 | 01/09/2020 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 02/20/2020 |

| LINKED REPORTS |
|---|
| |

NY_00006376



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/10/2020 | 0950 | SECURITY OPERATIONS | MAIN LOBBY- 400 CARLETON AVE., CI, NY 11722 | S1 | 98467 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                     ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER        ☐ DISRUPTIVE SPECTATOR      ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE            ☐ PROPERTY DAMAGE           ☐ PROPERTY THEFT

☐ REPORT OF CRIME            ☐ SUMMONS                   ☒ OTHER (SPECIFY BELOW)

*ICE Activity*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| KEANE | SPECIAL AGENT JOHN | | NO | M | |

| ADDRESS | NA | | | | |
|---|---|---|---|---|---|
| | NY | | | | |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

*A/T/P/O, ICE Special Agent John Keane (#6577) entered the Cohalan Court Complex and stated that he was going to the criminal clerks office to retrieve paperwork for a defendant that was unknown to him.*

**NAME AND ADDRESS OF WITNESS**          *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| REGINA  RUTIGLIANO | NYS COURT OFFICER SERGEANT | 464 | 01/10/2020 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| DANIEL  FREISEM | NYS COURT OFFICER LIEUTENANT | 133 | 01/10/2020 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK  ZALOGA | | | 01/10/2020 |

**LINKED REPORTS**

NY_00006377



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/07/2020 | 1130 | 9TH DISTRICT - ROCKLAND COUNTY | IDV PART | 9D | 98496 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*ICE Prisoner*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 28 |

| ADDRESS |
|---|
| ██████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, subject (AKA David Ramirez Galindo)was produced from federal custody by Rockland County Transport Officers. Subject appeared before

████████████████████████████████████████████████████████

entered the courthouse and signed the visiting officer log book. ICE agents informed Court Officers that they were here to apprehend the subject on an ICE warrant and proceeded into the courthouse to check case status. Minutes later, the ICE agents were observed leaving the courthouse without subject. At approximately 0915 hrs., Court Officers were informed by ██████████ the attorney for the subject's wife, that he believed that the subject was apprehended by the ICE agents in the parking lot. Court Officers at no time observed subject entering facility and did not witness subject being apprehended by ICE agents outside. Court Officers could not confirm apprehension but informed Judge Eisenpress of the possible apprehension of subj.....Continue to next page

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| STEVE VAIL | CAPTAIN | 24 | 01/07/2020 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| BRYAN NEGRON | MAJOR | 21 | 01/07/2020 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 01/10/2020 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



**STATE OF NEW YORK**
**UNIFIED COURT SYSTEM**
## UNUSUAL OCCURRENCE REPORT

**REPORT ID:**   *98496*

**Continuation ....DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*ect by ICE agents. Subject has no further business currently with the court.*

FINAL APPROVED                                                                                    **Page 2**

NY_00006379



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/13/2020 | 1530 | SECURITY OPERATIONS | MAIN LOBBY- 400 CARLETON AVE., CI, NY 11722 | S1 | 98540 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*DHS Private Investigator Activity*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| MORRISON | TAMMY | | NO | F | |

| ADDRESS | NA | | | | | |
|---|---|---|---|---|---|---|
| | NY | | | | | |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*A/T/P/O, subject 1, a private investigator (#016361), with a company called "GDIT", contracting with the Department of Homeland Security US Customs and Border Patrol, entered the Cohalan Court Complex and stated that she is going to the Suffolk County Legal Aid Society office to do a background investigation on an unknown individual.*

**NAME AND ADDRESS OF WITNESS**   *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CHRISTOPHER ROETH | NYS COURT OFFICER SERGEANT | 214 | 01/13/2020 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| DANIEL FREISEM | NYS COURT OFFICER LIEUTENANT | 133 | 01/13/2020 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 01/15/2020 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/17/2020 | 0855 | NEWBURGH CITY | LOBBY | 9B2 | 98698 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *Ice Activity* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 37 |

| ADDRESS |
|---|
| ██████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

AT T/P/O ICE AGENT VIVIAN GHEBRAT SHIELD #1149 ENTERED COURTHOUSE TO CHECK IF SUBJECT ████████ WAS ON TODAY'S CALENDAR. AGENT GHEBRAT POSSESSED A WARRANT OF EXTRADICTION FOR THE SUBJECT, WHO WAS ON TO APPEAR IN FRONT OF JUDGE TRACHTE IN PART 1 FOR ██████████ CONTAINING CHARGES FOR ███████████████████ THE AGENT LEFT THE COURTHOUSE AND AFTER POSITIVE IDENTIFICATION, AGENTS ARRESTED THE SUBJECT OUTSIDE OF THE COURTHOUSE WITHOUT INCIDENT AT 0910. 9TH JD OPERATIONS NOTIFIED.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| KEVIN E. SCANLON | SERGEANT | 737 | 01/17/2020 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MARCUS DURHAM | CAPTAIN | 70 | 01/17/2020 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 02/20/2020 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00006381



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/17/2020 | 0930 | SECURITY OPERATIONS | 400 CARLETON AVE., CENTRAL ISLIP NY 11722 | S1 | 98699 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*ICE Activity*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ROSENSTEIN #22708 | SPECIAL AGENT MAXWELL | | NO | M | |

| ADDRESS | NA |
|---|---|

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS | |
|---|---|

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O ICE Special Agent Maxwell Rosenstein #22708 entered the Cohalan Court Complex and stated that he was going up to the criminal clerk's window to obtain information on docket numbers ▮▮▮▮▮▮▮▮▮ for Jorge E. Acosta DOB ▮▮▮▮▮

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL J. DEFIORE | LIEUTENANT | 115 | 01/17/2020 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| MICHAEL VOTA | CAPTAIN | 038 | 01/17/2020 |
| **APPROVED BY** FRANK ZALOGA | **TITLE** | **SHIELD NO.** | **DATE** 01/23/2020 |

**LINKED REPORTS**

NY_00006382



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/16/2020 | 1640 | SECURITY OPERATIONS | MAIN LOBBY- 400 CARLETON AVE., CI, NY 11722 | S1 | 98730 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST     ☐ ATTEMPTED ESCAPE     ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER     ☐ DISRUPTIVE SPECTATOR     ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE     ☐ PROPERTY DAMAGE     ☐ PROPERTY THEFT

☐ REPORT OF CRIME     ☐ SUMMONS     ☒ OTHER (SPECIFY BELOW)

*ICE Activity*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ████ | | NO | M | 36 |

| ADDRESS | | | | | |
|---|---|---|---|---|---|
| | UNKNOWN | | | | |
| | UNKNOWN, | | | | |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

A/T/P/O, Homeland Security Customs and Border Patrol Special Agents Campos (#75329) and Colica (#7611) entered the Cohalan Court Complex and proceeded to courtroom D11 to speak with subject 1 if he was released following his arraignment. No further information on subject 1 or if the agents were able to locate subject 1 is available.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CHRISTOPHER ROETH | NYS COURT OFFICER SERGEANT | 214 | 01/16/2020 |
| REPORTED TO | TITLE | SHIELD NO. | DATE |
| DANIEL FREISEM | NYS COURT OFFICER LIEUTENANT | 133 | 01/17/2020 |
| APPROVED BY | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 01/23/2020 |

**LINKED REPORTS**

FINAL APPROVED            Page 1

NY_00006383

# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT



| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/21/2020 | 0935 | SUFFOLK - DISTRICT COURT | COURTROOM D55 | R | 98774 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*law enforcement agency contact*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████████ | ██████ | I | NO | | 25 |

| ADDRESS |
|---|
| ██████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

*At T/P/O ICE Agent Katherine Rey #6647 inquired about the above named individual.   Agent Rey was informed that the case was on 1/22/20, not today. Agent Rey left the building without incident.*

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MARYLYN BERNZWEIG | SERGEANT | 748 | 01/21/2020 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| MATTHEW J. O'REILLY | LIEUTENANT | 226 | 01/21/2020 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 02/17/2020 |

**LINKED REPORTS**

NY_00006384



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/22/2020 | 1225 | SUFFOLK - DISTRICT COURT | 3RD FLOOR HALLWAY | R | 98810 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Arrest* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | G | NO | M | 37 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O ICE agents Steinborn #4325 and Urena #1145 did enter courthouse and execute a Federal Warrant for the above named individual outside FP1. ████████████████████

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| PATRICK BADILLO | SERGEANT | 496 | 01/22/2020 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| MATTHEW J. O'REILLY | LIEUTENANT | 226 | 01/22/2020 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 02/17/2020 |

**LINKED REPORTS**

NY_00006385



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/22/2020 | 1630 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | AR-2 | A3 | 98921 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST     ☐ ATTEMPTED ESCAPE     ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER     ☐ DISRUPTIVE SPECTATOR     ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE     ☐ PROPERTY DAMAGE     ☐ PROPERTY THEFT

☐ REPORT OF CRIME     ☐ SUMMONS     ☒ OTHER (SPECIFY BELOW)

*Homeland Security Arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 36 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, the subject, ██████████ was arraigned in the AR-2 Courtroom on dockets ████████████ ████████████ The subject was ROR'd by Judge Li and both cases adjourned to ████████ in DV-1. Upon being released the NYPD transferred custody of the subject to Department of Homeland Security Agents Ryan Samaroo, shield 9178 and Tav Joseph Richman, shield 9027, who had presented the Court with an Arrest Warrant for the subject.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CRAIG BROOKS | LIEUTENANT | 150 | 01/23/2020 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| HAROLD FRANCIS | MAJOR | 18 | 01/27/2020 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 02/20/2020 |

**LINKED REPORTS**

FINAL APPROVED

NY_00006386

# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/28/2020 | 1030 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | CENTRAL CLERKS OFFICE | A3 | 98975 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*Federal Agent on Premises*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| MATIAS | JOSE | | | NO | M | |

**ADDRESS** *(DCSA) DEPARTMENT OF HOMELAND SECURITY*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O Agent Jose Matias, shield #1188, of the Department of Counterintelligence and Security Agency was in the Courthouse to do a background check on ████████████████ He obtained information from the 5th floor Central Clerks office and left the building without further incident.

**NAME AND ADDRESS OF WITNESS**        NONE LISTED

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CRAIG BROOKS | LIEUTENANT | 150 | 01/28/2020 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| HAROLD FRANCIS | MAJOR | 18 | 01/28/2020 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 02/20/2020 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00006387



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/31/2020 | 1035 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | OPERATIONS | A3 | 99110 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*ICE AGENT ON PREMISES*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| PIEDRA | LUIS | | | NO | M | |

**ADDRESS**  *US IMMIGRATION AND CUSTOMS ENFORCEMENT*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O the subject #7806, who is a federal agent of the US Immigrations and Customs Enforcement, checked in with our Operations office. He informed Cpt. Campbell that he was in the courthouse, for ████████████████████████████████ ████████ on for 1/31/20 in AP3. Subject stated that they have an Administrative Warrant but did not have the copy on him. Subject also stated that no action will be taken inside 120 Schermerhorn Street.

**NAME AND ADDRESS OF WITNESS**  
CPT CAMPBELL #27  
NO ADDRESS GIVEN

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ERICA D. JORDAN | NYS COURT OFFICER- LT | 139 | 01/31/2020 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| HAROLD FRANCIS | MAJOR | 18 | 01/31/2020 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 02/20/2020 |

**LINKED REPORTS**

NY_00006388

# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/03/2020 | 0920 | SUFFOLK - COUNTY COURT | FIRST FLOOR MAG. STATION | T | 99150 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST    ☐ ATTEMPTED ESCAPE    ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER    ☐ DISRUPTIVE SPECTATOR    ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE    ☐ PROPERTY DAMAGE    ☐ PROPERTY THEFT

☐ REPORT OF CRIME    ☐ SUMMONS    ☒ OTHER (SPECIFY BELOW)

DHS TRANSPORT

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 20 |

| ADDRESS |
|---|
| ████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O R/O was approached by special agent Luis Diaz #8987, a DHS investigator, stating he was here to pick up above named subject. Subject was here on a writ to be produced in front of Judge Ambro through the sheriff's dept. Subject was Ror'd by Judge Ambro and his case, ██████████ was adjourned to ████████. Special agent Diaz was directed to the area where subject would be released and took subject into custody without incident.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL MATTERA | SERGEANT | 226 | 02/03/2020 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK CONGRO | LIEUTENANT | 131 | 02/03/2020 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 02/17/2020 |

**LINKED REPORTS**

NY_00006389



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/04/2020 | 0910 | SUFFOLK - DISTRICT COURT | COURTROOM D46 | R | 99209 | 2020 |

### NATURE OF UNUSUAL OCCURRENCE

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*law enforcement action*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | | NO | M | 25 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O RO received a telephone call from Sgt Roeth that ICE Agent Katherine Rey #6647 had signed in at the magnetometers and indicated she was headed to D46 to observe above named subject. Above named ████████████ ████████████ At 0930 RO met with Agent Rey who indicated she was here to ID subject. The case was called at 1220hrs, subject was present, and case was adjourned to 2-24-20. Subject left the facility without incident.

| NAME AND ADDRESS OF WITNESS | |
|---|---|
| | CO VIOS<br>400 CARLETON AVE<br>CENTRAL ISLIP, NY 11722 |

....Continue to next page

| | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| **SUBMITTED BY**<br>JOHN F. MILLETT | SERGEANT | 334 | 02/04/2020 |
| **REPORTED TO**<br>MATTHEW J. O'REILLY | LIEUTENANT | 226 | 02/04/2020 |
| **APPROVED BY**<br>FRANK ZALOGA | | | 02/17/2020 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



## STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

**REPORT ID:**    *99209*

**Continuation ....NAME AND ADDRESS OF WITNESS**

*CO  GIANNINI*
*400 CARLETON AVE*
*CENTRAL ISLIP, NY 11722*

FINAL APPROVED                                                                          **Page 2**

NY_00006391



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
### UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/10/2020 | 0945 | SUFFOLK - DISTRICT COURT | COURTROOM D46 | R | 99375 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*law enforcement action*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████████ | ██████ | | NO | M | 29 |

| ADDRESS | *UNDOMICILED* |
|---|---|

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS | |
|---|---|

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O RO received a phone call from Sgt Roeth that DHS agent Katherine Rey #6647 was heading to courtroom D46 regarding the above named subject. Subject had a case in courtroom D46, ████████████████████████████ Agent Rey stated she had a warrant for subject's arrest. At 1440hrs the case was called, subject was not present, and a bench warrant was issued.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOHN MILLETT | SERGEANT | 334 | 02/10/2020 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| MATTHEW J. O'REILLY | LIEUTENANT | 226 | 02/10/2020 |
| **APPROVED BY** FRANK ZALOGA | TITLE | SHIELD NO. | DATE 02/17/2020 |

**LINKED REPORTS**

NY_00006392



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/10/2020 | 1445 | NYC CRIMINAL COURT - 100 CENTRE STREET | LOBBY | A1 | 99410 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*I.C.E. on premises*

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|---|
| ▇▇▇▇ | ▇▇▇▇ | | | NO | M | 27 |

| ADDRESS |
|---|
| ▇▇▇▇▇▇▇ |

| LASTNAME | FIRSTNAME | | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|---|
| | | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Agent C. Ulicai from U.S Immigration and Customs Enforcement, informed R/O that he was in the courthouse to do a background check on the subject. Agent Ulicai stated this was for employment purposes and he had no other business in the courthouse.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| LAURA CANNON | SERGEANT | 585 | 02/11/2020 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| JOHN ALLEN | MAJOR | 51 | 02/11/2020 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 02/20/2020 |

**LINKED REPORTS**

NY_00006393



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/23/2020 | 0848 | 9TH DISTRICT - WESTCHESTER COUNTY | LOBBY | 9E | 98843 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *ICE Activity* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | P | NO | F | 37 |

**ADDRESS**

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O, ICE Agent Vivian Ghebrat #1149 did identify herself to Sgt. McManus and asked to use the restroom. She further stated that she had a warrant for ██████████ and wanted to "pick her up" before she entered the courthouse. Agent Ghebrat produced a Field Operation Worksheet (on file) and then went to wait outside. Department of Public Safety and Judge Warhit notified. Capt. Stiehl shield #36 responded. Agent Ghebrat did re-enter the courthouse and subsequently stated to Capt. Stiehl and Sgt. McManus that ██████████ was here but they would not be taking her into custody because she had a baby with her. Agent Ghebrat left the facility and ██████████ did appear in front of Judge Warhit as scheduled (Docket ██████. Nothing further to report.

**NAME AND ADDRESS OF WITNESS**      *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT F. STIEHL | CAPTAIN | 36 | 01/23/2020 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| RALPH MACCHI | MAJOR | 35 | 01/23/2020 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 02/21/2020 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/24/2020 | 1000 | 9TH DISTRICT - ROCKLAND COUNTY | JUDGE RUSSO'S PART | 9D | 98867 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST     ☐ ATTEMPTED ESCAPE     ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER     ☐ DISRUPTIVE SPECTATOR     ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE     ☐ PROPERTY DAMAGE     ☐ PROPERTY THEFT

☐ REPORT OF CRIME     ☐ SUMMONS     ☒ OTHER (SPECIFY BELOW)

*Possible ICE Contact*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██ | | NO | M | 21 |

**ADDRESS**  ████████████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

Subject was scheduled to be in Judge Russo's part this morning on docket ██████ At T/P/O, SCC Kathy Sullivan spoke with Sgt. Arok at the Rockland County Jail to see if the defendant was still incarcerated as he did not appear on the production list. The officer informed her that the defendant was released from custody at approximately 0800 hrs. this morning. Sgt. Arok added that he believed it to be possible that the defendant was arrested by ICE agents in the jail parking lot subsequent of his release, but did not elaborate as to why he thought that. SCC Sullivan informed Officer John Slowik (shield #6823) of this information, who then informed Sgt. Chris Defeo(shield #608), who then informed me. We are not aware of any existing ICE warrant for the subject, and we have no confirmation of any actual arrest by ICE agents.

**NAME AND ADDRESS OF WITNESS**     *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| STEVE VAIL | CAPTAIN | 24 | 01/24/2020 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERTA AMETRANO | MAJOR | 22 | 01/24/2020 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 02/21/2020 |

**LINKED REPORTS**

FINAL APPROVED                            Page 1

NY_00006588



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/28/2020 | 0945 | 9TH DISTRICT - WESTCHESTER COUNTY | LOBBY - 111MLK | 9E | 98969 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST          ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER          ☐ DISRUPTIVE SPECTATOR          ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE          ☐ PROPERTY DAMAGE          ☐ PROPERTY THEFT

☐ REPORT OF CRIME          ☐ SUMMONS          ☒ OTHER (SPECIFY BELOW)

*ICE ACTIVITY*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███ | | NO | M | 40 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

AT T/P/O, ICE AGENT VIVIAN GHEBRAT, #1149 INFORMED ME THAT SHE WAS HERE TO PICK UP SUBJECT, WHO WAS DUE TO APPEAR BEFORE JUDGE CACACE (DOCKET ██████████). JUDGE AND PART SERGEANT WERE NOTIFIED. AT 1015 HRS SUBJECT'S PRESENCE IN COURT WAS VERIFIED BY AGENT GHEBRAT AND AGENT E. SANTIAGO, #1169. THE AGENTS THEN TOLD ME THAT THEY WOULD WAIT OUTSIDE THE COURTHOUSE TO EXECUTE THE ARREST WARRANT. FIELD WORKSHEET AND WARRANT ON FILE.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| KEITH  MCMANUS | SERGEANT | 659 | 01/28/2020 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DEBRA  PATRINOS | CAPTAIN | 33 | 01/28/2020 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK  ZALOGA | | | 02/21/2020 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/13/2020 | 1730 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | SUNY DOWNSTATE HOSPITAL | A3 | 99490 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                    ☐ ATTEMPTED ESCAPE                ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER       ☐ DISRUPTIVE SPECTATOR            ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE           ☐ PROPERTY DAMAGE                 ☐ PROPERTY THEFT

☐ REPORT OF CRIME           ☐ SUMMONS                         ☒ OTHER (SPECIFY BELOW)

*Possible Infectious Disease*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ■ | ■ | | NO | M | 51 |

| ADDRESS |
|---|
| ■ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, subject NYSID ■ was arraigned via skype on docket ■, charged with ■ The defendant was in the hospital ■

CO's Bruno Papalia and Zelma Mine transported the OCA issued laptop to the hospital and handed it to NYPD who utilized the equipment for the purposes of the arraignment. The Court Officers waited outside the room as the arraignment took place, never actually entering the room itself. The defendant was ROR'd and the case adjourned to 3/19/20 in ■. At the conclusion of the arraignment, Homeland Security took custody of the defendant. The reasons were not made clear as to why they were taking him. NYPD believed they were going to ■ ■ The subjects immigration status was also unclear.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CRAIG BROOKS | LIEUTENANT | 150 | 02/13/2020 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| HAROLD FRANCIS | MAJOR | 18 | 02/14/2020 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 02/21/2020 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00006590



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/23/2020 | 0848 | 9TH DISTRICT - WESTCHESTER COUNTY | LOBBY | 9E | 98843 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*ICE Activity*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██████ | P | NO | F | 37 |

| ADDRESS |
|---|
| |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O, ICE Agent Vivian Ghebrat #1149 did identify herself to Sgt. McManus and asked to use the restroom. She further stated that she had a warrant for ██████████ and wanted to "pick her up" before she entered the courthouse. Agent Ghebrat produced a Field Operation Worksheet (on file) and then went to wait outside. Department of Public Safety and Judge Warhit notified. Capt. Stiehl shield #36 responded. Agent Ghebrat did re-enter the courthouse and subsequently stated to Capt. Stiehl and Sgt. McManus that ██████████ was here but they would not be taking her into custody because she had a baby with her. Agent Ghebrat left the facility and ██████████ did appear in front of Judge Warhit as scheduled (Docket ██████████. Nothing further to report.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERT F. STIEHL | CAPTAIN | 36 | 01/23/2020 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| RALPH MACCHI | MAJOR | 35 | 01/23/2020 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 02/21/2020 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/24/2020 | 1000 | 9TH DISTRICT - ROCKLAND COUNTY | JUDGE RUSSO'S PART | 9D | 98867 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST            ☐ ATTEMPTED ESCAPE            ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER     ☐ DISRUPTIVE SPECTATOR      ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE        ☐ PROPERTY DAMAGE          ☐ PROPERTY THEFT

☐ REPORT OF CRIME        ☐ SUMMONS                  ☒ OTHER (SPECIFY BELOW)

*Possible ICE Contact*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████████ | ███ | | NO | M | 21 |

| ADDRESS |
|---|
| ████████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

Subject was scheduled to be in Judge Russo's part this morning on docket ████████ At T/P/O, SCC Kathy Sullivan spoke with Sgt. Arok at the Rockland County Jail to see if the defendant was still incarcerated as he did not appear on the production list. The officer informed her that the defendant was released from custody at approximately 0800 hrs. this morning. Sgt. Arok added that he believed it to be possible that the defendant was arrested by ICE agents in the jail parking lot subsequent of his release, but did not elaborate as to why he thought that. SCC Sullivan informed Officer John Slowik (shield #6823) of this information, who then informed Sgt. Chris Defeo(shield #608), who then informed me. We are not aware of any existing ICE warrant for the subject, and we have no confirmation of any actual arrest by ICE agents.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| STEVE VAIL | CAPTAIN | 24 | 01/24/2020 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| ROBERTA AMETRANO | MAJOR | 22 | 01/24/2020 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 02/21/2020 |

**LINKED REPORTS**

FINAL APPROVED

NY_00006748



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 01/28/2020 | 0945 | 9TH DISTRICT - WESTCHESTER COUNTY | LOBBY - 111MLK | 9E | 98969 | 2020 |

### NATURE OF UNUSUAL OCCURRENCE

☐ ARREST                    ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER       ☐ DISRUPTIVE SPECTATOR      ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE           ☐ PROPERTY DAMAGE           ☐ PROPERTY THEFT

☐ REPORT OF CRIME           ☐ SUMMONS                   ☒ OTHER (SPECIFY BELOW)

*ICE ACTIVITY*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | █████ | | NO | M | 40 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

AT T/P/O, ICE AGENT VIVIAN GHEBRAT, #1149 INFORMED ME THAT SHE WAS HERE TO PICK UP SUBJECT, WHO WAS DUE TO APPEAR BEFORE JUDGE CACACE (DOCKET ███████████. JUDGE AND PART SERGEANT WERE NOTIFIED. AT 1015 HRS SUBJECT'S PRESENCE IN COURT WAS VERIFIED BY AGENT GHEBRAT AND AGENT E. SANTIAGO, #1169. THE AGENTS THEN TOLD ME THAT THEY WOULD WAIT OUTSIDE THE COURTHOUSE TO EXECUTE THE ARREST WARRANT. FIELD WORKSHEET AND WARRANT ON FILE.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| KEITH MCMANUS | SERGEANT | 659 | 01/28/2020 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DEBRA PATRINOS | CAPTAIN | 33 | 01/28/2020 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 02/21/2020 |

**LINKED REPORTS**

FINAL APPROVED

NY_00006749



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/13/2020 | 1730 | NYC CRIMINAL COURT - 120 SCHERMERHORN ST. | SUNY DOWNSTATE HOSPITAL | A3 | 99490 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST  ☐ ATTEMPTED ESCAPE  ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER  ☐ DISRUPTIVE SPECTATOR  ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE  ☐ PROPERTY DAMAGE  ☐ PROPERTY THEFT

☐ REPORT OF CRIME  ☐ SUMMONS  ☒ OTHER (SPECIFY BELOW)

*Possible Infectious Disease*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██ | ██ | | NO | M | 51 |

| ADDRESS |
|---|
| ████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O, subject NYSID ████ was arraigned via skype on docket ████████, charged with ████████. The defendant was in the hospital in an isolation room within the ER. He was there for ████████. CO's Bruno Papalia and Zelma Mine transported the OCA issued laptop to the hospital and handed it to NYPD who utilized the equipment for the purposes of the arraignment. The Court Officers waited outside the room as the arraignment took place, never actually entering the room itself. The defendant was ROR'd and the case adjourned to 3/19/20 in ████. At the conclusion of the arraignment, Homeland Security took custody of the defendant. The reasons were not made clear as to why they were taking him. NYPD believed they were going to ████████ ████. The subjects immigration status was also unclear.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| CRAIG BROOKS | LIEUTENANT | 150 | 02/13/2020 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| HAROLD FRANCIS | MAJOR | 18 | 02/14/2020 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 02/21/2020 |

| LINKED REPORTS |
|---|
| |

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/24/2020 | 1018 | NYC CRIMINAL COURT - QUEENS COUNTY | APN | A4 | 99643 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW)  *RE-ARREST* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 34 |

| ADDRESS |
|---|
| ██████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

T/P/O, INVESTIGATORS MILTON #114 AND EUGENIO #110 OF THE NASSAU COUNTY SHERIFF WARRANT SQUAD WERE IN COURT TO ARREST ████████████████. A WARRANT WAS PRODUCED. DEFENDANT WAS IN COURT ON DOCKET ███████████████. JUDGE MELENDEZ WAS NOTIFIED. CASE WAS CALLED AND ADJOURNED TO 3/30/20 IN ███ DEFENDANT WAS ARRESTED OUTSIDE THE COURTROOM WITHOUT INCIDENT.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| THOMAS DREHER | CO | 3223 | 02/24/2020 |
| REPORTED TO | TITLE | SHIELD NO. | DATE |
| DONNA L. EHRET | MAJOR | 44 | 02/24/2020 |
| APPROVED BY | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 02/28/2020 |

| LINKED REPORTS | 99793 |
|---|---|

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/24/2020 | 0953 | SUFFOLK - DISTRICT COURT | D56 | R | 99648 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST ☐ ATTEMPTED ESCAPE ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE ☐ PROPERTY DAMAGE ☐ PROPERTY THEFT

☐ REPORT OF CRIME ☐ SUMMONS ☒ OTHER (SPECIFY BELOW)

*OUTSIDE LAW ENFORCEMENT AGENCY*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 19 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O Special Agent William Rodriguez, shield #493 of Dept. of Homeland Security/ICE arrived to observe (out of custody) above named defendant - DOB ████/2000, Docket #████████████. Special Agent Rodriguez did not effectuate an arrest and left facility without incident. Case was adjourned to April 2, 2020 in ███.

| NAME AND ADDRESS OF WITNESS | | *NONE LISTED* |
|---|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| YOLANDA COMBEST | NYS COURT OFFICER - SERGEANT | 521 | 02/24/2020 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| SONIA ALVAREZ | NYS COURT OFFICER - LIEUTENANT | 84 | 02/24/2020 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 02/27/2020 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/25/2020 | 1140 | SECURITY OPERATIONS | MAIN LOBBY- 400 CARLETON AVE., CI, NY 11722 | S1 | 99668 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST              ☐ ATTEMPTED ESCAPE              ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER ☐ DISRUPTIVE SPECTATOR         ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE     ☐ PROPERTY DAMAGE              ☐ PROPERTY THEFT

☐ REPORT OF CRIME     ☐ SUMMONS                      ☒ OTHER (SPECIFY BELOW)
                                                     *ICE Activity*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ROSENSTEIN | AGENT MAXWELL | | NO | M | |

**ADDRESS**
*FUGITIVE OPERATIONS*
*535 FEDERAL PLAZA*
*CENTRAL ISLIP, NY 11722*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

*A/T/P/O, subject 1, an ICE agent, entered the Cohalan Court Complex and stated that he is going to the criminal clerk's office to obtain paperwork regarding defendant* ▆▆▆▆ *(DOB* ▆▆*/1980) under docket numbers* ▆▆▆▆▆▆▆▆▆▆

**NAME AND ADDRESS OF WITNESS**            *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DANIEL FREISEM | NYS COURT OFFICER LIEUTENANT | 133 | 02/25/2020 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| MICHAEL VOTA | NYS COURT OFFICER CAPTAIN | 38 | 02/25/2020 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 02/27/2020 |

**LINKED REPORTS**

FINAL APPROVED

Page 1



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/26/2020 | 0930 | NEW ROCHELLE CITY | I/F/O NEW ROCHELLE CITY COURT | 9E2 | 99714 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST          ☐ ATTEMPTED ESCAPE          ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER          ☐ DISRUPTIVE SPECTATOR          ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE          ☐ PROPERTY DAMAGE          ☐ PROPERTY THEFT

☐ REPORT OF CRIME          ☐ SUMMONS          ☒ OTHER (SPECIFY BELOW)

*I.C.E. Arrest*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ███████ | ███████ | | NO | M | 29 |

| ADDRESS |
|---|
| ████████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At approximately 0930 hrs. Officer Gonzalez #8306 of U.S. Immigration and Customs Enforcement informed C.O.Cruz #7628 that he was looking to detain subject: ███████ DOB - ███/1990, ████████████████████████████. The subject was in New Rochelle City Court part 1 on docket #███████ C.O. Cruz directed Officer Gonzalez #8306 to his supervisor. Officer Gonzalez #8306 was informed of the protocol governing activities in courthouses by Law Enforcement agencies and a request was made for him to produce a Warrant issued by a federal judge. Officer Gonzalez stated he didn't have a warrant signed by a federal Judge, but said he had an administrative warrant in his vehicle. Officer Gonzalez was informed that he could not execute that warrant inside the courthouse and a request was made for him to produce his administrative warrant. At approximately 0955 hrs. the subject's case in part 1 was called and adjourned to 03/03/2020, subsequently a call was received from Officer Gonzalez stating that the subject was arrested outside the courthouse and a copy of the warrant would be sent via email or fax.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|
| | |

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOEL CRUZ | COURT OFFICER | 7628 | 02/26/2020 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| PHILLIP SCOTT | LIEUTENANT | 148 | 02/26/2020 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK ZALOGA | | | 03/05/2020 |

**LINKED REPORTS**

NY_00006754



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/27/2020 | 0930 | SUFFOLK - DISTRICT COURT | OUTSIDE D44 | R | 99737 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST   ☐ ATTEMPTED ESCAPE   ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER   ☐ DISRUPTIVE SPECTATOR   ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE   ☐ PROPERTY DAMAGE   ☐ PROPERTY THEFT

☐ REPORT OF CRIME   ☐ SUMMONS   ☒ OTHER (SPECIFY BELOW)

*OUTSIDE LAW ENFORCEMENT AGENCY*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| ███ | ███ | | NO | M | 49 |

| ADDRESS |
|---|
| ████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O ICE Deportation officer Katherine Zhanay, shield #6647, arrived to observe above named out of custody defendant, (Docket ████████. Defendant did not appear, his case was adjourned to 03/13/20 in courtroom D44. Officer Zhanay left the facility without incident, at 1145hrs.

| NAME AND ADDRESS OF WITNESS | *NONE LISTED* |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| MICHAEL STECKER | NYS COURT OFFICER - SERGEANT | 741 | 02/27/2020 |
| **REPORTED TO** | TITLE | SHIELD NO. | DATE |
| SONIA ALVAREZ | NYS COURT OFFICER - LIEUTENANT | 84 | 02/27/2020 |
| **APPROVED BY** | TITLE | SHIELD NO. | DATE |
| FRANK ZALOGA | | | 03/03/2020 |

**LINKED REPORTS**

FINAL APPROVED

Page 1

NY_00006755



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/25/2020 | 1200 | NYC CRIMINAL COURT - QUEENS COUNTY | GROUND FLOOR | A4 | 99793 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

☐ ARREST                    ☐ ATTEMPTED ESCAPE           ☐ BOMB THREAT

☐ DISRUPTIVE PRISONER       ☐ DISRUPTIVE SPECTATOR       ☐ JUDICIAL THREAT

☐ PRISONER ESCAPE           ☐ PROPERTY DAMAGE            ☐ PROPERTY THEFT

☐ REPORT OF CRIME           ☐ SUMMONS                    ☒ OTHER (SPECIFY BELOW)

*ICE investigation*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ▇▇▇▇ | ▇▇▇▇ | | NO | M | |

| ADDRESS | N/A |
|---|---|

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

T/P/O, I was contacted about information of possible ICE agent activity on the ground floor in Queens Criminal Court outside of part AP2. After speaking with reporter David Brand who had provided the information explaining he received text messages from public defenders stating that they recognized what they believed to be ICE agents from previous times and they seemed to be law enforcement by their activity. Upon investigation it was determined that the attorneys were incorrect and that the individuals identified were in fact from the Nassau County Sheriff's Warrant Squad who were here to re-arrest ▇▇▇▇▇▇▇▇▇▇▇. Citywide notification was made.

| NAME AND ADDRESS OF WITNESS | NONE LISTED |
|---|---|

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| DONNA EHRET | MAJOR | 44 | 02/28/2020 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| MICHAEL SENESE | CHIEF | 1 | 02/28/2020 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 02/28/2020 |

| LINKED REPORTS | 99643 |
|---|---|

FINAL APPROVED

Page 1

NY_00006756



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 02/28/2020 | 1505 | SUFFOLK - DISTRICT COURT | OUTSIDE D11 | R | 99822 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |

*OUTSIDE LAW ENFORCEMENT AGENCY*

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ████ | | NO | M | 21 |

| ADDRESS |
|---|
| ████████████ |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

| ADDRESS |
|---|
| |

**DETAILS: (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)**

At T/P/O ICE Agent Fernandez, shield #5710, FBI Special Agent Garry, shield #8931, and 3rd Precinct Detectives Tomentry, shield #945, Rosato, shield #1644, and Chevalier, shield #1197 arrived outside D11 to take above named defendant into custody. The defendant's case (████████████ called and adjourned to 4/7/20 in FP1 and the defendant was ROR'd. At 1558hrs the defendant was taken into custody by the detectives and Special Agents without incident.

**NAME AND ADDRESS OF WITNESS**    *NONE LISTED*

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| JOSEPH  FRISCHKORN | NYS COURT OFFICER - SERGEANT | 537 | 02/28/2020 |

| REPORTED TO | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| SONIA  ALVAREZ | NYS COURT OFFICER - LIEUTENANT | 84 | 03/02/2020 |

| APPROVED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| FRANK  ZALOGA | | | 03/03/2020 |

**LINKED REPORTS**

FINAL APPROVED

NY_00006757



# STATE OF NEW YORK
## UNIFIED COURT SYSTEM
## UNUSUAL OCCURRENCE REPORT

| DATE OF OCCUR. | TIME | COURT/FACILITY | PLACE OF OCCURRENCE | UNUSUAL NUMBER | | |
|---|---|---|---|---|---|---|
| | | | | LOC. CODE | REP. NO | YEAR |
| 03/02/2020 | 0940 | SUFFOLK - DISTRICT COURT | COURTROOM D-55 | R | 99837 | 2020 |

**NATURE OF UNUSUAL OCCURRENCE**

| | | |
|---|---|---|
| ☐ ARREST | ☐ ATTEMPTED ESCAPE | ☐ BOMB THREAT |
| ☐ DISRUPTIVE PRISONER | ☐ DISRUPTIVE SPECTATOR | ☐ JUDICIAL THREAT |
| ☐ PRISONER ESCAPE | ☐ PROPERTY DAMAGE | ☐ PROPERTY THEFT |
| ☐ REPORT OF CRIME | ☐ SUMMONS | ☒ OTHER (SPECIFY BELOW) |
| | | *Law enforcement action* |

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE NO | SEX | AGE |
|---|---|---|---|---|---|
| ██████ | ██ | | NO | M | 56 |

**ADDRESS** ████████████

| LASTNAME | FIRSTNAME | M.I. | EMPLOYEE | SEX | AGE |
|---|---|---|---|---|---|
| | | | | | |

**ADDRESS**

**DETAILS:** (Include pertinent information regarding nature of unusual occurrence. If arrest, include Arrest No., Pct., Charges, Complainant's Name and Address, Court, Judge, Disposition)

At T/P/O Special Agent K. Rey #6647 of Dept of Homeland Security/ICE and Officer G. Ramballi #2603 of Customs and Border Patrol arrived to observe the above named subject on Docket # ████████  Special Agent Rey and Officer Ramballi left the facility without incident. No arrest was effectuated. Case adjourned to April 6, 2020 in D-55.

**NAME AND ADDRESS OF WITNESS**          NONE LISTED

| SUBMITTED BY | TITLE | SHIELD NO. | DATE |
|---|---|---|---|
| YOLANDA COMBEST | SERGEANT | 521 | 03/02/2020 |
| **REPORTED TO** | **TITLE** | **SHIELD NO.** | **DATE** |
| MATTHEW J. O'REILLY | LIEUTENANT | 226 | 03/02/2020 |
| **APPROVED BY** | **TITLE** | **SHIELD NO.** | **DATE** |
| FRANK ZALOGA | | | 03/03/2020 |

**LINKED REPORTS**

FINAL APPROVED

Page 1